# EXHIBIT 1

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0568631246 | D.P. | 1/7/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0556625572 | C.G. | 1/8/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0556739167 | B.C. | 1/8/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0566970257 | J.V. | 1/8/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0566970257 | J.V. | 1/8/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0567612320 | J.M. | 1/8/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0567612320 | J.M. | 1/8/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0567612320 | J.M. | 1/8/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0570092726 | M.S. | 1/8/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0546600453 | L.E. | 1/10/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0568800494 | R.B. | 1/10/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0568800494 | R.B. | 2/13/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0556301983 | A.L. | 2/17/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0563512508 | E.R. | 2/17/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0563512508 | E.R. | 2/17/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0568631246 | D.P. | 2/17/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0568631246 | D.P. | 2/17/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0568800494 | R.B. | 2/18/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0568800494 | R.B. | 3/26/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0575944961 | A.S. | 3/26/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0571790674 | E.T. | 3/29/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0526465778 | L.P. | 3/31/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0567612320 | J.M. | 3/31/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |

*Allstate Ins. Co., et al. v. Jason Birnhak, D.C., et al.*
Quantum Physical Therapy & Chiropractic Care, PLLC Mail Fraud Chart
Exhibit 1

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0568631246 | D.P. | 3/31/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0526465778 | L.P. | 4/1/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0526465778 | L.P. | 4/1/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0556625572 | C.G. | 4/1/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0567612320 | J.M. | 4/1/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0567612320 | J.M. | 4/1/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0571790674 | E.T. | 4/1/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0571790674 | E.T. | 4/1/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0581451846 | J.L. | 4/29/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0581451846 | J.L. | 4/29/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0563512508 | E.R. | 5/4/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0556625572 | C.G. | 5/15/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0563512508 | E.R. | 5/19/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0588046607 | K.S. | 6/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 6/11/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | Johanna Castellano, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0588046607 | K.S. | 6/11/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | Jason Birnhak, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0588046607 | K.S. | 6/30/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 7/7/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 7/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 7/16/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 7/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Jason Birnhak, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0588046607 | K.S. | 7/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 7/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Jason Birnhak, D.C. | Jason Birnhak, D.C. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0588046607 | K.S. | 7/30/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 8/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 8/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Jason Birnhak, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0588046607 | K.S. | 8/13/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 8/18/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 8/31/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 9/1/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 9/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Jason Birnhak, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0588046607 | K.S. | 9/18/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 10/9/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 10/12/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Jason Birnhak, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0588046607 | K.S. | 10/12/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 10/23/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 10/23/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 10/26/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Jason Birnhak, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0588046607 | K.S. | 11/13/2020 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725414197 | R.H. | 11/21/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Michael Matty, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0588046607 | K.S. | 3/15/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 3/16/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 3/22/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 3/29/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 4/6/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 5/26/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0588046607 | K.S. | 6/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 6/21/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 6/29/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 7/6/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 7/12/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 8/3/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 8/9/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 8/16/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 8/24/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 8/25/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 8/30/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 9/13/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 9/13/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 9/14/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 9/20/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 9/28/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 9/28/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 10/5/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 10/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 10/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 10/19/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 10/22/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 10/25/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0588046607 | K.S. | 10/25/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 10/25/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 11/2/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 11/4/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 11/8/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 11/18/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 11/22/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 11/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 12/5/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 12/6/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 12/6/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 12/20/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 12/20/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 12/21/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 12/31/2021 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 1/3/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 1/3/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 1/13/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 1/17/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 1/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 1/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 2/1/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 2/7/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0633145446 | M.D. | 2/8/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 2/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 2/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 2/23/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 2/23/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 2/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 3/7/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 3/7/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 3/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 3/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0663107621 | C.C. | 3/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | Johanna Castellano, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0663107621 | C.C. | 3/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | Jason Birnhak, D.C. | Jason Birnhak DC | U.S. Mail |
| 0588046607 | K.S. | 3/22/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 3/22/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 3/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 3/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0588046607 | K.S. | 4/11/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 4/11/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 4/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 4/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0663107621 | C.C. | 4/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Edhny Saintanasse, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0663107621 | C.C. | 4/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0663107621 | C.C. | 4/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Edhny Saintanasse, D.C. | Jason Birnhak, D.C. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0633145446 | M.D. | 4/18/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 4/19/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 4/22/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 4/25/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 4/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 4/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0663107621 | C.C. | 4/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Edhny Saintanasse, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0663107621 | C.C. | 4/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0588046607 | K.S. | 5/6/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 5/6/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 5/9/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 5/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 5/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0663107621 | C.C. | 5/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Edhny Saintanasse, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0663107621 | C.C. | 5/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0588046607 | K.S. | 5/18/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 5/18/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 5/19/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 5/20/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 5/23/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0663107621 | C.C. | 5/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0663107621 | C.C. | 5/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Edhny Saintanasse, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0588046607 | K.S. | 5/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | Jason Birnhak, D.C. | Jason Birnhak, D.C. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0633145446 | M.D. | 5/31/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 6/2/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 6/3/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | Johanna Castellano, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 6/3/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | Jason Birnhak, D.C. | Jason Birnhak DC | U.S. Mail |
| 0588046607 | K.S. | 6/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 6/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0663107621 | C.C. | 6/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Edhny Saintanasse, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0663107621 | C.C. | 6/8/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 6/13/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 6/13/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 6/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 6/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0663107621 | C.C. | 6/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0663107621 | C.C. | 6/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Edhny Saintanasse, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0588046607 | K.S. | 6/27/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 6/27/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 7/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 7/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0663107621 | C.C. | 7/6/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 7/11/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 7/11/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 7/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0633145446 | M.D. | 7/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0671614345 | K.A. | 7/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0671657765 | A.C. | 7/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 7/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Edhny Saintanasse, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0663107621 | C.C. | 7/20/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 7/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | Johanna Castellano, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0633145446 | M.D. | 7/27/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 8/1/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671614345 | K.A. | 8/1/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0663107621 | C.C. | 8/1/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 8/1/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671614345 | K.A. | 8/8/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 8/9/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 8/9/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 8/12/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 8/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0671614345 | K.A. | 8/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0677425290 | J.T. | 8/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0677425290 | K.T. | 8/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0663107621 | C.C. | 8/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 8/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0633145446 | M.D. | 8/22/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671614345 | K.A. | 8/22/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671614345 | K.A. | 8/23/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0677426290 | J.T. | 8/23/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 8/26/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 8/29/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 8/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0677425290 | K.T. | 8/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0663107621 | C.C. | 8/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 8/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0588046607 | K.S. | 9/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0671614345 | K.A. | 9/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0671614345 | K.A. | 9/8/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | K.T. | 9/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Jacklyn Kelly, N.P. | Jacklyn Kelly, N.P. | U.S. Mail |
| 0671657765 | A.C. | 9/9/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671614345 | K.A. | 9/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0677425290 | J.T. | 9/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0677425290 | K.T. | 9/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0677425290 | K.T. | 9/12/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Billing Process and Request for Information | - | - | U.S. Mail |
| 0663107621 | C.C. | 9/12/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 9/12/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 9/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 9/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0663107621 | C.C. | 9/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0671657765 | A.C. | 9/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0588046607 | K.S. | 9/15/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0633145446 | M.D. | 9/15/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671614345 | K.A. | 9/21/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 9/22/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 9/26/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 9/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 9/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0677425290 | J.T. | 9/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0671614345 | K.A. | 9/29/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 9/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0663107621 | C.C. | 9/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 9/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0671657765 | A.C. | 9/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | K.T. | 9/30/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Billing Process and Request for Information | - | - | U.S. Mail |
| 0677425290 | J.T. | 9/30/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 10/4/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 10/4/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671614345 | K.A. | 10/5/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 10/6/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 10/7/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 10/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0671614345 | K.A. | 10/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0677425290 | J.T. | 10/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0677425290 | K.T. | 10/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Jose Mendoze | Maileen Mendoza, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0683208052 | K.S. | 10/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0677425290 | K.T. | 10/10/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Billing Process and Request for Information | - | - | U.S. Mail |
| 0677425290 | J.T. | 10/10/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 10/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 10/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | K.T. | 10/12/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Billing Process and Request for Information | - | - | U.S. Mail |
| 0671657765 | A.C. | 10/12/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 10/12/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 10/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0671657765 | A.C. | 10/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0588046607 | K.S. | 10/17/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 10/17/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 10/18/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 10/20/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 10/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Oliver Cruz, LMT | Oliver Cruz, LMT | U.S. Mail |
| 0677425290 | K.T. | 10/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Oliver Cruz, LMT | Oliver Cruz, LMT | U.S. Mail |
| 0677425290 | J.T. | 10/23/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0677425290 | K.T. | 10/23/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Jose Mendoze | Maileen Mendoza, P.T. | U.S. Mail |
| 0663107621 | C.C. | 10/24/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 10/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0671614345 | K.A. | 10/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0663107621 | C.C. | 10/25/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 10/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0633145446 | M.D. | 10/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0683208052 | K.S. | 10/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0671657765 | A.C. | 10/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | K.T. | 10/27/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Billing Process and Request for Information | - | - | U.S. Mail |
| 0677425290 | J.T. | 10/27/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 10/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0633145446 | M.D. | 10/31/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 10/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | K.T. | 11/1/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Billing Process and Request for Information | - | - | U.S. Mail |
| 0677425290 | J.T. | 11/1/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671614345 | K.A. | 11/2/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | K.T. | 11/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0683208052 | K.S. | 11/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 11/7/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0683208052 | K.S. | 11/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0671657765 | A.C. | 11/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 11/8/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 11/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0663107621 | C.C. | 11/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 11/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0677425290 | K.T. | 11/10/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Billing Process and Request for Information | - | - | U.S. Mail |
| 0663107621 | C.C. | 11/10/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 11/10/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0633145446 | M.D. | 11/14/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0683208052 | K.S. | 11/14/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0683208052 | K.S. | 11/14/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 11/16/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | K.T. | 11/16/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 11/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0683208052 | K.S. | 11/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0677425290 | K.T. | 11/17/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 11/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0633145446 | M.D. | 11/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0677425290 | K.T. | 11/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0677425290 | K.T. | 11/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0683208052 | K.S. | 11/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0671614345 | K.A. | 11/21/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 11/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 11/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 11/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0683208052 | K.S. | 11/22/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 11/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0671614345 | K.A. | 11/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0671657765 | A.C. | 11/28/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 12/1/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 12/2/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0633145446 | M.D. | 12/5/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 12/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0633145446 | M.D. | 12/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0671614345 | K.A. | 12/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0677425290 | K.T. | 12/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0677425290 | K.T. | 12/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0663107621 | C.C. | 12/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | K.T. | 12/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Oliver Cruz, LMT | Oliver Cruz, LMT | U.S. Mail |
| 0677425290 | K.T. | 12/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Oliver Cruz, LMT | Oliver Cruz, LMT | U.S. Mail |
| 0683208052 | K.S. | 12/9/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 12/13/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 12/13/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 12/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0695725853 | R.O. | 12/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0677425290 | K.T. | 12/15/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0683208052 | K.S. | 12/15/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 12/16/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 12/19/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 12/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0663107621 | C.C. | 12/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 12/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0588046607 | K.S. | 12/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0633145446 | M.D. | 12/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0683208052 | K.S. | 12/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0683208052 | K.S. | 12/22/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 12/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0677425290 | K.T. | 12/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Maileen Mendoza, P.T. | Maileen Mendoza, P.T. | U.S. Mail |
| 0671614345 | K.A. | 12/29/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 12/29/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | K.T. | 12/29/2022 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 1/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 1/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0671657765 | A.C. | 1/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0588046607 | K.S. | 1/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 1/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 1/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 1/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 1/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0633145446 | M.D. | 1/5/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 1/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 1/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Oliver Cruz, LMT | Oliver Cruz, LMT | U.S. Mail |
| 677425290 | K.T. | 1/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Oliver Cruz, LMT | Oliver Cruz, LMT | U.S. Mail |
| 0683208052 | K.S. | 1/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0683208052 | K.S. | 1/9/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0677425290 | K.T. | 1/10/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0663107621 | C.C. | 1/16/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 1/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0633145446 | M.D. | 1/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0671614345 | K.A. | 1/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Sheila Vedad, P.T. | Sheila Vedad, P.T. | U.S. Mail |
| 0683208052 | K.S. | 1/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 1/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0663107621 | C.C. | 1/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 1/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 1/18/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | K.T. | 1/18/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 1/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 1/24/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 1/24/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0683208052 | K.S. | 1/24/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728662453 | R.B. | 1/25/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0663107621 | C.C. | 1/27/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 1/27/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 1/30/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | K.T. | 1/30/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 1/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0633145446 | M.D. | 1/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 1/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 1/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |

*Allstate Ins. Co., et al. v. Jason Birnhak, D.C., et al.*
Quantum Physical Therapy & Chiropractic Care, PLLC Mail Fraud Chart
Exhibit 1

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0671657765 | A.C. | 2/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 2/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 2/2/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0683208052 | K.S. | 2/2/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 2/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0677425290 | J.T. | 2/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Oliver Cruz MT | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | K.T. | 2/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0588046607 | K.S. | 2/6/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 2/8/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671614345 | K.A. | 2/8/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 2/8/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 2/9/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 2/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 2/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0677425290 | J.T. | 2/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | K.T. | 2/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0588046607 | K.S. | 2/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0633145446 | M.D. | 2/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0683208052 | K.S. | 2/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 2/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 2/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 2/21/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | K.T. | 2/21/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0698684016 | M.N. | 2/21/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 2/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Oliver Cruz MT | Johanna Castellano, P.T. | U.S. Mail |
| 0728662453 | R.B. | 2/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0588046607 | K.S. | 2/27/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 2/27/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 2/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 2/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 2/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Oliver Cruz MT | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 2/28/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 2/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 2/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0677425290 | J.T. | 2/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0695725853 | R.O. | 3/1/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 3/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0683208052 | K.S. | 3/2/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 3/2/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 3/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | K.T. | 3/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 3/13/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 3/13/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 3/14/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 3/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 3/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0698684016 | M.N. | 3/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 3/15/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 3/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 3/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | K.T. | 3/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 3/16/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0698684016 | M.N. | 3/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 3/22/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 3/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 3/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0671657765 | A.C. | 3/27/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 3/27/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 3/27/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 3/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Oliver Cruz MT | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 3/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 3/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0671657765 | A.C. | 3/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0671657765 | A.C. | 3/30/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 3/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0633145446 | M.D. | 4/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 4/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0683208052 | K.S. | 4/4/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 4/5/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0677425290 | K.T. | 4/5/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 4/6/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 4/7/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 4/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 4/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 4/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 4/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 4/10/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 4/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0633145446 | M.D. | 4/17/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0683208052 | K.S. | 4/17/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 4/18/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 4/18/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 4/19/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 4/21/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 4/21/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0683208052 | K.S. | 4/21/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 4/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0633145446 | M.D. | 4/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 4/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 4/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 4/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 4/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0588046607 | K.S. | 5/1/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 5/1/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 5/2/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 5/4/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 5/4/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 5/5/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 5/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 5/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0671657765 | A.C. | 5/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0588046607 | K.S. | 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0633145446 | M.D. | 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0713501062 | M.J. | 5/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0715709515 | J.C. | 5/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0677425290 | K.T. | 5/18/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 5/19/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 5/19/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 5/19/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 5/19/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0713501062 | M.J. | 5/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0588046607 | K.S. | 5/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0633145446 | M.D. | 5/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 5/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 5/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 5/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0671657765 | A.C. | 5/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 5/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0677425290 | J.T. | 5/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0677425290 | J.T. | 5/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Oliver Cruz MT | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 5/30/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 6/1/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 6/2/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 6/2/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 6/5/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 6/5/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 6/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0633145446 | M.D. | 6/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 6/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 6/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0671657765 | A.C. | 6/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 6/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 6/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0677425290 | J.T. | 6/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0588046607 | K.S. | 6/12/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0633145446 | M.D. | 6/12/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 6/13/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 6/13/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 6/14/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 6/16/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 6/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0633145446 | M.D. | 6/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 6/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 6/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 6/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0671657765 | A.C. | 6/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 6/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0713501062 | M.J. | 6/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0671657765 | A.C. | 6/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 677425290 | J.T. | 6/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 6/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Oliver Cruz MT | Johanna Castellano, P.T. | U.S. Mail |
| 0713501062 | M.J. | 6/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0715709515 | J.C. | 6/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0715709515 | J.C. | 6/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 6/23/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 6/23/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 6/29/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 6/30/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0695725853 | R.O. | 7/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0683208052 | K.S. | 7/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 7/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 7/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 7/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0671657765 | A.C. | 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0671657765 | A.C. | 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0713501062 | M.J. | 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0698684016 | M.N. | 7/6/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 7/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Oliver Cruz MT | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 7/7/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0720598050 | E.G. | 7/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0723959516 | J.R. | 7/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0633145446 | M.D. | 7/10/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 7/11/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 7/11/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 7/11/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 7/12/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 7/12/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0683208052 | K.S. | 7/12/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 7/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0720312826 | L.L. | 7/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0671657765 | A.C. | 7/13/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 7/13/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0633145446 | M.D. | 7/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 7/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 7/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 7/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0713501062 | M.J. | 7/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 7/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0713501062 | M.J. | 7/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0720312826 | L.L. | 7/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0720312826 | L.L. | 7/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0720598050 | E.G. | 7/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0633145446 | M.D. | 7/19/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0715709515 | J.C. | 7/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0633145446 | M.D. | 7/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 7/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 7/25/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 7/26/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 7/27/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 7/29/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 7/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 7/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 7/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0677425290 | J.T. | 7/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0713501062 | M.J. | 7/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0720598050 | E.G. | 7/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 8/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0713501062 | M.J. | 8/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0715709515 | J.C. | 8/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0713501062 | M.J. | 8/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0720598050 | E.G. | 8/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0713501062 | M.J. | 8/7/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0720312826 | L.L. | 8/7/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 8/8/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 8/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0720312826 | L.L. | 8/11/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 8/14/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. PT | Johanna Castellano, P.T. | U.S. Mail |
| 0713501062 | M.J. | 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0720312826 | L.L. | 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0720598050 | E.G. | 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0723959516 | J.R. | 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Monique Molina Ma. Semantha PT | Johanna Castellano, P.T. | U.S. Mail |
| 0723959516 | J.R. | 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0720312826 | L.L. | 8/16/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0725414197 | R.H. | 8/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0677425290 | J.T. | 8/21/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 8/21/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0715709515 | J.C. | 8/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0713501062 | M.J. | 8/24/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 8/25/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0720598050 | E.G. | 8/25/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725742852 | L.L. | 8/25/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 8/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 8/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 8/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 8/29/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 8/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. and Maria Helen Ong Layos PT | Johanna Castellano, P.T. | U.S. Mail |
| 0720312826 | L.L. | 8/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0720598050 | E.G. | 8/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0723959516 | J.R. | 8/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Monique Semantha, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725414197 | R.H. | 8/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0723959516 | J.R. | 8/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0677425290 | J.T. | 8/31/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0723959516 | J.R. | 8/31/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0723959516 | J.R. | 9/1/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 9/5/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0715709515 | J.C. | 9/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0728289265 | S.A. | 9/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0720598050 | E.G. | 9/6/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 9/8/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 9/8/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 9/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 9/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Cordie Williams DC | Cordie Williams DC | U.S. Mail |
| 0728020256 | G.C. | 9/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Cordie Williams DC | Cordie Williams DC | U.S. Mail |
| 0728020256 | G.C. | 9/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0720598050 | E.G. | 9/11/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 9/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 9/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 9/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728289265 | S.A. | 9/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 9/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. and Maria Helen Ong Layos, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0720312826 | L.L. | 9/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0723959516 | J.R. | 9/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Monique Semantha, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0723959516 | J.R. | 9/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0725414197 | R.H. | 9/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0695725853 | R.O. | 9/14/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 9/15/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 9/18/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 9/19/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725414197 | R.H. | 9/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0725742852 | L.L. | 9/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0715709515 | J.C. | 9/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0588046607 | K.S. | 9/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | Jason Birnhak, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0728662453 | R.B. | 9/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | Johanna Castellano, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0728020256 | G.C. | 9/22/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 9/25/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725414197 | R.H. | 9/25/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725742852 | L.L. | 9/25/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 9/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 9/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 9/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728289265 | S.A. | 9/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0588046607 | K.S. | 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Bendita, P.T. | Julianne Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0725414197 | R.H. | 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Michael Matty, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0677425290 | J.T. | 9/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Oliver Cruz, LMT | Johanna Castellano, P.T. | U.S. Mail |
| 0720312826 | L.L. | 9/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0723959516 | J.R. | 9/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Monique Semantha, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0723959516 | J.R. | 9/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0725414197 | R.H. | 9/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 9/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. and Maria Helen Ong Layos, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 9/29/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0723959516 | J.R. | 9/29/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 9/29/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 10/2/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0723959516 | J.R. | 10/2/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 10/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 10/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728662453 | R.B. | 10/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 10/4/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0723959516 | J.R. | 10/5/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 10/5/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0723959516 | J.R. | 10/6/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 10/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 10/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 10/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 10/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728289265 | S.A. | 10/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 10/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Maileen Mendoza, P.T. and Maria Helen Ong Layos, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725414197 | R.H. | 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725742852 | L.L. | 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0708434824 | D.F. | 10/10/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 10/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0723959516 | J.R. | 10/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0725414197 | R.H. | 10/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Michael Matty, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0728020256 | G.C. | 10/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0708434824 | D.F. | 10/11/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725414197 | R.H. | 10/11/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 10/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Cordie Williams DC | Cordie Williams DC | U.S. Mail |
| 0728020256 | G.C. | 10/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Cordie Williams DC | Cordie Williams DC | U.S. Mail |
| 0677425290 | J.T. | 10/12/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 10/12/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725742852 | L.L. | 10/12/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0588046607 | K.S. | 10/13/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 10/13/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 10/13/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 10/13/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728662453 | R.B. | 10/13/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0715709515 | J.C. | 10/18/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 10/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0715709515 | J.C. | 10/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725742852 | L.L. | 10/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 10/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Cordie Williams DC | Cordie Williams DC | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0708434824 | D.F. | 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728289265 | S.A. | 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Oliver Cruz, LMT | Johanna Castellano, P.T. | U.S. Mail |
| 0725742852 | L.L. | 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0708434824 | D.F. | 10/24/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 10/24/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 10/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0725414197 | R.H. | 10/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725414197 | R.H. | 10/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Michael Matty, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0728020256 | G.C. | 10/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Cordie Williams DC | Cordie Williams DC | U.S. Mail |
| 0715709515 | J.C. | 10/26/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0715709515 | J.C. | 10/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0723959516 | J.R. | 10/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0695725853 | R.O. | 10/30/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 10/31/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725414197 | R.H. | 10/31/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 10/31/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 11/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0677425290 | J.T. | 11/2/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 11/2/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725742852 | L.L. | 11/2/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0725414197 | R.H. | 11/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 11/3/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0715709515 | J.C. | 11/6/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728289265 | S.A. | 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Mendoza Jose Maileen PT | Johanna Castellano, P.T. | U.S. Mail |
| 0725742852 | L.L. | 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0728020256 | G.C. | 11/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Assignment of Benefits | - | - | U.S. Mail |
| 0677425290 | J.T. | 11/7/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0723959516 | J.R. | 11/7/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0723959516 | J.R. | 11/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0725414197 | R.H. | 11/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Michael Matty, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0725742852 | L.L. | 11/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Cordie Williams DC | Jason Birnhak, D.C. | U.S. Mail |
| 0728020256 | G.C. | 11/9/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728662453 | R.B. | 11/10/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 11/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Cordie Williams DC | Cordie Williams DC | U.S. Mail |
| 0728020256 | G.C. | 11/15/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725742852 | L.L. | 11/16/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 11/17/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725742852 | L.L. | 11/17/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0728020256 | G.C. | 11/17/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 11/17/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728662453 | R.B. | 11/17/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725414197 | R.H. | 11/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 11/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 11/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 11/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 11/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 11/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 11/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0720312826 | L.L. | 11/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725414197 | R.H. | 11/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Jason Birnhak, D.C. | U.S. Mail |
| 0725742852 | L.L. | 11/21/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 11/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 11/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Mendoza Jose Maileen PT | Johanna Castellano, P.T. | U.S. Mail |
| 0695725853 | R.O. | 11/28/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 11/29/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 11/29/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 11/30/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 11/30/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0720312826 | L.L. | 11/30/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 11/30/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 12/4/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

*Allstate Ins. Co., et al. v. Jason Birnhak, D.C., et al.*
Quantum Physical Therapy & Chiropractic Care, PLLC Mail Fraud Chart
Exhibit 1

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0708434824 | D.F. | 12/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 12/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728289265 | S.A. | 12/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 12/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 12/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Mendoza Jose Maileen PT | Johanna Castellano, P.T. | U.S. Mail |
| 0715709515 | J.C. | 12/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725414197 | R.H. | 12/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725414197 | R.H. | 12/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Michael Matty, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0671657765 | A.C. | 12/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0677425290 | J.T. | 12/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0725742852 | L.L. | 12/7/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0723959516 | J.R. | 12/8/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 12/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 12/11/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 12/11/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728662453 | R.B. | 12/11/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725414197 | R.H. | 12/12/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 12/12/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 12/14/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0720312826 | L.L. | 12/18/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 12/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 12/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728289265 | S.A. | 12/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0728662453 | R.B. | 12/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 12/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Oliver Cruz, LMT | Johanna Castellano, P.T. | U.S. Mail |
| 0715709515 | J.C. | 12/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0728662453 | R.B. | 12/19/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0671657765 | A.C. | 12/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Joseph Grillo, D.C. | Jason Birnhak DC | U.S. Mail |
| 0723959516 | J.R. | 12/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Odeyale Adedayo Kehinde DC | Jason Birnhak, D.C. | U.S. Mail |
| 0725414197 | R.H. | 12/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725414197 | R.H. | 12/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Michael Matty, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0725414197 | R.H. | 12/20/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 12/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0725742852 | L.L. | 12/21/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 12/28/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 12/28/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0715709515 | J.C. | 12/28/2023 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 1/2/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 1/2/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 1/2/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 1/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 1/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728289265 | S.A. | 1/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 1/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0677425290 | J.T. | 1/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Mendoza Jose Maileen PT | Johanna Castellano, P.T. | U.S. Mail |
| 0715709515 | J.C. | 1/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0720312826 | L.L. | 1/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0720312826 | L.L. | 1/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Cordie Williams DC | Jason Birnhak, D.C. | U.S. Mail |
| 0725414197 | R.H. | 1/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725742852 | L.L. | 1/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Cordie Williams DC | Jason Birnhak, D.C. | U.S. Mail |
| 0720312826 | L.L. | 1/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 1/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728662453 | R.B. | 1/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725414197 | R.H. | 1/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Michael Matty, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0677425290 | J.T. | 1/9/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725742852 | L.L. | 1/11/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 1/11/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 1/12/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0720312826 | L.L. | 1/12/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 1/12/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 1/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 1/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 1/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728289265 | S.A. | 1/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0715709515 | J.C. | 1/15/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725414197 | R.H. | 1/15/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728662453 | R.B. | 1/15/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 1/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0715709515 | J.C. | 1/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0708434824 | D.F. | 1/16/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 1/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 1/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0725414197 | R.H. | 1/19/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0723959516 | J.R. | 1/22/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725742852 | L.L. | 1/23/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 1/24/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 1/24/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 1/24/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 1/25/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 1/25/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0677425290 | J.T. | 1/29/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 1/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 1/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 1/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 1/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728289265 | S.A. | 1/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 1/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0715709515 | J.C. | 1/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725742852 | L.L. | 1/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0728289265 | S.A. | 1/30/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 1/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 1/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0725414197 | R.H. | 1/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725414197 | R.H. | 1/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Michael Matty, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0715709515 | J.C. | 2/2/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 2/5/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 2/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 2/7/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 2/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 2/9/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 2/12/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 2/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 2/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0708434824 | D.F. | 2/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 2/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728289265 | S.A. | 2/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 2/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0715709515 | J.C. | 2/13/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725742852 | L.L. | 2/13/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 2/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 2/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0715709515 | J.C. | 2/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725414197 | R.H. | 2/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725414197 | R.H. | 2/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Michael Matty, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0725742852 | L.L. | 2/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0728020256 | G.C. | 2/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 2/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 2/16/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725742852 | L.L. | 2/16/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725742852 | L.L. | 2/19/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728662453 | R.B. | 2/22/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 2/23/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 2/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0695725853 | R.O. | 2/26/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 2/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 2/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0725414197 | R.H. | 2/27/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 2/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0715709515 | J.C. | 2/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725742852 | L.L. | 2/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0715709515 | J.C. | 2/28/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0708434824 | D.F. | 3/4/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728289265 | S.A. | 3/4/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 3/5/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 3/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 3/6/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728662453 | R.B. | 3/7/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725742852 | L.L. | 3/8/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0698684016 | M.N. | 3/11/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0715709515 | J.C. | 3/11/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 3/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 3/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728289265 | S.A. | 3/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 3/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0725742852 | L.L. | 3/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Marylene Panch, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725414197 | R.H. | 3/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |
| 0725742852 | L.L. | 3/14/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725414197 | R.H. | 3/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Michael Matty, D.C. | Jason Birnhak, D.C. | U.S. Mail |
| 0695725853 | R.O. | 3/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 3/20/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728662453 | R.B. | 3/20/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0725414197 | R.H. | 3/21/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 3/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0698684016 | M.N. | 3/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728020256 | G.C. | 3/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728289265 | S.A. | 3/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 3/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0715709515 | J.C. | 3/26/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 3/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0728662453 | R.B. | 3/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | Health Insurance Claim Form | Julianne Esoy Bendita, P.T. | Julianne Esoy Bendita, P.T. | U.S. Mail |
| 0725414197 | R.H. | 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate | NYS Form NF-3 | Archie Garcia, P.T. | Johanna Castellano, P.T. | U.S. Mail |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0728289265 | S.A. | 3/28/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0695725853 | R.O. | 4/1/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728020256 | G.C. | 4/1/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0698684016 | M.N. | 4/2/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0728662453 | R.B. | 4/4/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Explanation of Medical Bill Payment | - | - | U.S. Mail |
| 0679743178 | G.H. | 5/24/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0736198969 | M.P. | 5/24/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0711458612 | J.Z. | 5/28/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0746956481 | J.B. | 5/29/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0746956481 | J.B. | 5/29/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0746956481 | J.B. | 5/29/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0728662453 | R.B. | 6/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0736198969 | M.P. | 6/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0742716160 | B.H. | 6/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0744161126 | M.A. | 6/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0747008282 | A.G. | 6/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0747008282 | A.G. | 6/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0747008282 | A.G. | 6/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0725414197 | R.H. | 6/30/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0743328379 | K.B. | 6/30/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0747008282 | A.G. | 6/30/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0722599056 | B.B. | 7/2/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0746668581 | J.B. | 7/2/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0711071084 | G.T. | 7/31/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0711071084 | G.T. | 7/31/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0728289265 | S.A. | 7/31/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0737390393 | G.M. | 7/31/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0737390393 | G.M. | 7/31/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0747008282 | A.G. | 7/31/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0759542391 | R.B. | 7/31/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0745855668 | D.G. | 8/1/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0760102483 | H.F. | 8/1/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0759542391 | R.B. | 8/2/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0679768712 | R.Z. | 8/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0742243033 | R.G. | 8/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0742243033 | R.G. | 8/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0744161126 | M.A. | 8/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0679768712 | R.Z. | 8/30/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0760856500 | E.M. | 8/30/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0737390393 | G.M. | 9/1/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0737390393 | G.M. | 9/1/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0753278753 | T.S. | 9/4/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0756529095 | D.G. | 9/4/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0756529095 | D.G. | 9/4/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0751080326 | F.P. | 9/28/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0760102483 | H.F. | 9/28/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0762852481 | M.S. | 9/28/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0695725853 | R.O. | 10/1/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0695725853 | R.O. | 10/1/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0722816139 | J.P. | 10/1/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0722816139 | J.P. | 10/1/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0737390393 | G.M. | 10/2/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0737390393 | G.M. | 10/2/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0756529095 | D.G. | 10/2/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0756188413 | H.I. | 10/30/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0756188413 | H.I. | 10/30/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0759914061 | M.R. | 10/30/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0759914061 | M.R. | 10/30/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0769511337 | E.M. | 10/30/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0769511337 | E.M. | 10/30/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0746956481 | J.B. | 10/31/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0746956481 | J.B. | 10/31/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0746956481 | J.B. | 10/31/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0759914061 | M.R. | 11/1/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0759914061 | M.R. | 11/1/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0761136332 | S.K. | 11/1/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0758606453 | F.N. | 11/2/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0769511337 | E.M. | 11/29/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0770672632 | L.T. | 12/2/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0760856500 | E.M. | 12/3/2024 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0732373840 | D.L. | 1/26/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0769511337 | E.M. | 1/26/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0769511337 | E.M. | 1/26/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0769511337 | E.M. | 1/26/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0769511337 | E.M. | 1/26/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0769511337 | E.M. | 1/27/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0777962309 | A.C. | 1/30/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0777962309 | A.C. | 1/30/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0768259699 | M.A. | 1/31/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0768259699 | M.A. | 2/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0768259699 | M.A. | 2/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0768259699 | M.A. | 2/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0768259699 | M.A. | 2/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0768259699 | M.A. | 2/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0768259699 | M.A. | 2/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0768259699 | M.A. | 2/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0768259699 | M.A. | 2/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0704249184 | T.G. | 2/27/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0704249184 | T.G. | 2/27/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0768133894 | M.L. | 2/27/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0768133894 | M.L. | 2/27/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0779522902 | D.S. | 3/5/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0777531831 | K.P. | 3/9/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0762852481 | M.S. | 3/27/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0762852481 | M.S. | 3/27/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0762852481 | M.S. | 3/27/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0762852481 | M.S. | 3/27/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0762852481 | M.S. | 3/27/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0721636603 | D.K. | 4/2/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0721636603 | D.K. | 4/2/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0778908046 | R.A. | 4/5/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0778908046 | R.A. | 4/5/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0779520245 | R.W. | 4/30/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0780572772 | F.M. | 4/30/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0780572772 | F.M. | 4/30/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0756188413 | H.I. | 5/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0756188413 | H.I. | 5/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0756188413 | H.I. | 5/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0756188413 | H.I. | 5/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0756188413 | H.I. | 5/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0768133894 | M.L. | 5/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0768133894 | M.L. | 5/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0778908046 | R.A. | 5/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0779531028 | C.C. | 5/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0779531028 | C.C. | 5/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0779531028 | C.C. | 5/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0771148558 | N.C. | 5/30/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0771148558 | N.C. | 5/30/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0782506083 | P.H. | 5/31/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0782506083 | P.H. | 5/31/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0733320808 | K.B. | 6/4/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0733320808 | K.B. | 6/4/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0782483796 | J.L. | 6/6/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0782483796 | J.L. | 6/6/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0785181488 | M.A. | 6/6/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0785366220 | J.K. | 6/24/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0785366220 | J.K. | 6/24/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0785366220 | J.K. | 6/24/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0741955132 | Y.Z. | 6/26/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0741955132 | Y.Z. | 6/26/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0682508353 | T.F. | 7/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0682508353 | T.F. | 7/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0722816139 | J.P. | 7/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0722816139 | J.P. | 7/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0788601920 | E.O. | 7/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0788601920 | E.O. | 7/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0771148558 | N.C. | 7/2/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0750124372 | J.L. | 7/28/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |

*Allstate Ins. Co., et al. v. Jason Birnhak, D.C., et al.*
Quantum Physical Therapy & Chiropractic Care, PLLC Mail Fraud Chart
Exhibit 1

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0772250395 | J.F. | 8/11/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0711071084 | G.T. | 8/12/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0711071084 | G.T. | 8/12/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0724745278 | C.G. | 8/21/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0724745278 | C.G. | 8/21/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0794204123 | K.R. | 8/28/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0794204123 | K.R. | 8/28/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0778752311 | M.H. | 9/3/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0789003209 | S.E. | 9/24/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0751183369 | M.Q. | 9/26/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0751183369 | M.Q. | 9/26/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0794204123 | K.R. | 9/27/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0778752311 | M.H. | 10/3/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0785366220 | J.K. | 10/8/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0785366220 | J.K. | 10/8/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0679743178 | G.H. | 10/9/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0679743178 | G.H. | 10/9/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0792922437 | T.H. | 10/9/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0715709515 | J.C. | 10/29/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0715709515 | J.C. | 10/29/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0762852481 | M.S. | 11/6/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0762852481 | M.S. | 11/6/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0607137031 | J.F. | 11/7/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0607137031 | J.F. | 11/7/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0756188413 | H.I. | 12/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0771148558 | N.C. | 12/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0771148558 | N.C. | 12/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0799780175 | Y.R. | 12/1/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0715709515 | J.C. | 12/2/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0715709515 | J.C. | 12/2/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0794204123 | K.R. | 12/2/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0794204123 | K.R. | 12/2/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0792922437 | T.H. | 12/17/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0794204123 | K.R. | 12/17/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0747604908 | G.H. | 12/19/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0682508353 | T.F. | 12/30/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0682508353 | T.F. | 12/30/2025 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0746668581 | J.B. | 1/2/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0746668581 | J.B. | 1/2/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0794832963 | H.M. | 1/5/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0581451846 | J.L. | 1/6/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0581451846 | J.L. | 1/6/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0800514969 | L.B. | 1/6/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0799780175 | Y.R. | 1/7/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0799780175 | Y.R. | 1/7/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0794204123 | K.R. | 1/9/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |

| Claim No. | Claimant Initials | Date | From | To | Contents | Treating Provider | Signing Provider | Method of Delivery |
|---|---|---|---|---|---|---|---|---|
| 0733320808 | K.B. | 1/28/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0733320808 | K.B. | 1/28/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0792233280 | G.S. | 1/29/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0671657765 | A.C. | 2/3/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0671657765 | A.C. | 2/3/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0790379861 | B.F. | 2/3/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0790379861 | B.F. | 2/3/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0794204123 | K.R. | 2/3/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0680977378 | R.J. | 2/28/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0680977378 | R.J. | 2/28/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0774619670 | X.T. | 2/28/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0774619670 | X.T. | 2/28/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0778728105 | J.T. | 2/28/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0778728105 | J.T. | 2/28/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0804784817 | K.S. | 3/3/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0804784817 | K.S. | 3/3/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0729681188 | S.L. | 3/4/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0729681188 | S.L. | 3/4/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0777397489 | G.C. | 3/4/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |
| 0777397489 | G.C. | 3/4/2026 | Allstate | Quantum Physical Therapy & Chiropractic Care, PLLC | Payment | - | - | U.S. Mail and/or Interstate Wires |