# EXHIBIT 6

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568651723 | 615625848 | $41.78 |
| 1/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615625575 | $147.22 |
| 1/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 615624988 | $231.20 |
| 1/7/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615627606 | $46.24 |
| 1/7/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615627605 | $61.60 |
| 1/7/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568631246 | 615627513 | $92.48 |
| 1/7/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0567041306 | 615627571 | $138.72 |
| 1/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615628963 | $45.36 |
| 1/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0570092726 | 615631275 | $72.92 |
| 1/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0567041306 | 615631476 | $72.92 |
| 1/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0567041306 | 615631478 | $84.94 |
| 1/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615628958 | $92.48 |
| 1/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566970257 | 615629249 | $123.20 |
| 1/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0556739167 | 615628928 | $184.80 |
| 1/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566970257 | 615629248 | $184.80 |
| 1/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0556625572 | 615630088 | $308.00 |
| 1/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615628962 | $331.87 |
| 1/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 615633657 | $46.24 |
| 1/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568631246 | 615633239 | $61.60 |
| 1/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0554398262 | 615633791 | $61.60 |
| 1/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0567041306 | 615633278 | $78.03 |
| 1/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568631246 | 615633236 | $82.24 |
| 1/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 615632472 | $216.10 |
| 1/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 615633655 | $246.40 |
| 1/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0556301983 | 642626024 | $123.20 |
| 1/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615635015 | $123.20 |
| 1/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566970257 | 615636021 | $200.59 |
| 1/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615637090 | $46.24 |
| 1/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615637091 | $61.60 |
| 1/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0549929956 | 615637907 | $92.48 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615637092 | $246.40 |
| 1/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615638063 | $289.29 |
| 1/15/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0549929956 | 615638422 | $92.48 |
| 1/16/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0435926399 | 111950530 | $181.10 |
| 1/16/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0435926399 | 111950530 | $431.20 |
| 1/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615642508 | $92.48 |
| 1/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615641588 | $109.82 |
| 1/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 615641948 | $138.72 |
| 1/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615642340 | $138.72 |
| 1/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0378524136 | 162208586 | $776.77 |
| 1/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0378524136 | 162208586 | $2,044.12 |
| 1/21/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0567041306 | 615644099 | $34.68 |
| 1/21/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615645190 | $46.24 |
| 1/21/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0554398262 | 615644656 | $61.60 |
| 1/21/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615643924 | $173.40 |
| 1/21/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 615644994 | $184.80 |
| 1/21/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615645191 | $184.96 |
| 1/21/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566970257 | 615645485 | $231.00 |
| 1/21/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566970257 | 615645484 | $231.20 |
| 1/21/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615643923 | $308.00 |
| 1/22/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568631246 | 615647170 | $46.24 |
| 1/22/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615646826 | $173.40 |
| 1/23/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568651723 | 615647831 | $4.46 |
| 1/24/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568631246 | 615648761 | $46.20 |
| 1/24/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0556739167 | 615648401 | $184.80 |
| 1/24/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0460483976 | 149049443 | $967.59 |
| 1/24/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0460483976 | 149049443 | $2,728.16 |
| 1/27/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568651723 | 615650088 | $65.53 |
| 1/27/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615650127 | $123.20 |
| 1/27/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615650240 | $126.28 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/29/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0570092726 | 615654982 | $3.00 |
| 1/29/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615652670 | $61.60 |
| 1/29/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0556625572 | 615652564 | $184.80 |
| 1/30/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615656555 | $72.92 |
| 1/30/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615656556 | $369.60 |
| 1/31/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 615657436 | $246.40 |
| 1/31/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566970257 | 615657902 | $277.20 |
| 1/31/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566970257 | 615657901 | $277.44 |
| 2/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0549929956 | 615659148 | $92.48 |
| 2/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0567041306 | 615659736 | $123.20 |
| 2/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 615659061 | $138.72 |
| 2/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615659424 | $208.08 |
| 2/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0556625572 | 615659126 | $246.40 |
| 2/5/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615661826 | $18.28 |
| 2/5/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615661826 | $72.92 |
| 2/5/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615661828 | $80.00 |
| 2/5/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615662393 | $138.60 |
| 2/5/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615662747 | $138.72 |
| 2/5/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615661558 | $138.72 |
| 2/5/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615661828 | $369.60 |
| 2/6/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0556739167 | 615664302 | $46.20 |
| 2/6/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0556739167 | 615664301 | $46.24 |
| 2/6/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615661829 | $88.46 |
| 2/6/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615662745 | $215.00 |
| 2/6/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615664616 | $246.40 |
| 2/6/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615661829 | $369.60 |
| 2/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568631246 | 615666235 | $184.80 |
| 2/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568631246 | 615666237 | $184.96 |
| 2/11/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615667593 | $246.40 |
| 2/12/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615669840 | $80.60 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 2/12/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615670340 | $184.80 |
| 2/12/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615669840 | $340.57 |
| 2/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615672370 | $184.80 |
| 2/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 615672102 | $184.80 |
| 2/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0567041306 | 615674653 | $69.36 |
| 2/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615674458 | $246.40 |
| 2/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0440220985 | 172290068 | $762.36 |
| 2/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0440220985 | 172290068 | $2,094.40 |
| 2/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568631246 | 615675932 | $104.04 |
| 2/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615676421 | $173.40 |
| 2/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0556301983 | 642647504 | $184.80 |
| 2/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568631246 | 615675931 | $184.80 |
| 2/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615675803 | $308.00 |
| 2/18/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 615676744 | $34.68 |
| 2/18/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 615676745 | $69.36 |
| 2/18/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566970257 | 615677196 | $69.36 |
| 2/18/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615677306 | $138.72 |
| 2/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0549929956 | 615678731 | $46.24 |
| 2/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615679414 | $138.72 |
| 2/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615679415 | $138.72 |
| 2/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615678880 | $231.00 |
| 2/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615678882 | $231.20 |
| 2/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615679114 | $277.44 |
| 2/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615680791 | $123.20 |
| 2/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566970257 | 615680477 | $369.60 |
| 2/21/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615681820 | $69.36 |
| 2/21/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615681819 | $104.04 |
| 2/21/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615682096 | $277.20 |
| 2/24/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0556739167 | 615683137 | $61.60 |
| 2/24/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0556739167 | 615683136 | $61.60 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 2/27/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0450617329 | 135888236 | $69.15 |
| 2/27/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0450617329 | 135888236 | $200.24 |
| 2/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615690150 | $246.40 |
| 2/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615689774 | $369.60 |
| 2/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615690007 | $369.60 |
| 3/2/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568631246 | 615691605 | $61.60 |
| 3/2/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0556625572 | 615690915 | $123.20 |
| 3/2/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 615690834 | $184.80 |
| 3/2/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615691166 | $208.08 |
| 3/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 615692303 | $104.04 |
| 3/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566970257 | 615692950 | $308.00 |
| 3/4/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615694770 | $208.08 |
| 3/4/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615694771 | $369.60 |
| 3/5/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0556301983 | 642657533 | $184.80 |
| 3/6/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615698285 | $34.68 |
| 3/6/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615698286 | $69.36 |
| 3/6/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615698448 | $308.00 |
| 3/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0450617329 | 142212257 | $387.79 |
| 3/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0450617329 | 142212257 | $1,107.98 |
| 3/11/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615701734 | $184.96 |
| 3/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0440220985 | 101976979 | $303.95 |
| 3/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615705938 | $308.00 |
| 3/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0440220985 | 101976979 | $786.08 |
| 3/16/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0556625572 | 615708304 | $246.40 |
| 3/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615707990 | $61.60 |
| 3/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615707988 | $123.20 |
| 3/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615707989 | $308.00 |
| 3/18/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615709167 | $80.92 |
| 3/18/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568631246 | 615709712 | $123.20 |
| 3/18/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615709168 | $138.72 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 3/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615711203 | $123.48 |
| 3/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 615710545 | $138.72 |
| 3/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615711201 | $308.00 |
| 3/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0409738968 | 111981114 | $1,356.07 |
| 3/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0409738968 | 111981114 | $3,837.92 |
| 3/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615712745 | $30.87 |
| 3/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615712543 | $61.60 |
| 3/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615713996 | $69.36 |
| 3/24/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615718524 | $246.40 |
| 3/25/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615720091 | $246.40 |
| 3/25/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0575944961 | 615719957 | $257.72 |
| 3/26/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 615721030 | $46.20 |
| 3/26/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0575944961 | 615722126 | $123.20 |
| 3/29/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615725372 | $184.96 |
| 3/29/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615725374 | $184.96 |
| 3/29/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615725373 | $246.40 |
| 3/29/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615725138 | $308.00 |
| 3/31/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0568631246 | 615726880 | $61.60 |
| 3/31/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615726205 | $115.26 |
| 3/31/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615726246 | $231.00 |
| 4/1/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615728336 | $30.87 |
| 4/1/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615728049 | $34.68 |
| 4/1/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615727991 | $61.60 |
| 4/1/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615728048 | $69.36 |
| 4/1/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615728334 | $92.61 |
| 4/1/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615727992 | $123.20 |
| 4/1/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0556625572 | 615728983 | $308.00 |
| 4/6/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615732878 | $87.50 |
| 4/7/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615734231 | $61.60 |
| 4/7/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0440220985 | 111995858 | $67.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 4/7/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0440220985 | 111995858 | $154.08 |
| 4/7/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615734230 | $246.40 |
| 4/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0475749727 | 156152222 | $93.25 |
| 4/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615735754 | $123.20 |
| 4/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0475749727 | 156152222 | $231.20 |
| 4/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0449212109 | 156152220 | $995.89 |
| 4/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0449212109 | 156152221 | $1,509.69 |
| 4/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0449212109 | 156152220 | $2,681.92 |
| 4/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0449212109 | 156152221 | $4,065.60 |
| 4/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0409738968 | 176064787 | $3,100.00 |
| 4/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0409738968 | 176064787 | $8,439.20 |
| 4/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615738713 | $34.68 |
| 4/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0556625572 | 615737852 | $61.60 |
| 4/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0475749727 | 128884604 | $100.40 |
| 4/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615738712 | $104.04 |
| 4/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615738263 | $123.20 |
| 4/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0567612320 | 615738714 | $246.40 |
| 4/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0475749727 | 128884604 | $246.40 |
| 4/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615739466 | $61.74 |
| 4/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615739520 | $184.80 |
| 4/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615740441 | $115.60 |
| 4/15/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615741562 | $80.92 |
| 4/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615744206 | $28.27 |
| 4/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615743922 | $173.40 |
| 4/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615744206 | $247.94 |
| 4/24/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615748077 | $184.80 |
| 4/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0469454573 | 189205271 | $412.00 |
| 4/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0469454573 | 189205271 | $2,288.88 |
| 4/29/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615751324 | $70.11 |
| 4/29/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615751325 | $227.15 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 5/4/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615752952 | $123.20 |
| 5/15/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0556625572 | 615758604 | $61.60 |
| 5/18/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0469454573 | 118969000 | $229.52 |
| 5/18/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0469454573 | 118969000 | $1,275.12 |
| 5/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 615760628 | $61.60 |
| 5/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615760417 | $184.80 |
| 5/22/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0438040438 | 156173337 | $1,303.35 |
| 5/22/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0438040438 | 156173337 | $3,236.80 |
| 5/25/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615763144 | $26.41 |
| 5/25/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615763145 | $46.20 |
| 5/25/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615763146 | $78.03 |
| 5/25/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615764035 | $231.20 |
| 6/2/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615768577 | $246.40 |
| 6/5/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615771548 | $34.68 |
| 6/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615771106 | $61.60 |
| 6/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615772607 | $61.60 |
| 6/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615772608 | $308.00 |
| 6/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0508072139 | 166175189 | $41.60 |
| 6/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0508072139 | 166175189 | $832.00 |
| 6/11/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615773358 | $138.72 |
| 6/15/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615774958 | $184.80 |
| 6/15/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615775746 | $231.20 |
| 6/15/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615774959 | $319.32 |
| 6/18/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615777990 | $61.60 |
| 6/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615778823 | $34.68 |
| 6/30/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615783168 | $231.20 |
| 7/2/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615785768 | $46.24 |
| 7/2/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615785767 | $169.40 |
| 7/2/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615785903 | $184.80 |
| 7/2/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615785904 | $308.00 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 7/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615790759 | $92.48 |
| 7/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615796036 | $61.60 |
| 7/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615796035 | $61.60 |
| 7/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684576136 | $123.20 |
| 7/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615797226 | $130.97 |
| 7/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615797228 | $138.72 |
| 7/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684576133 | $231.20 |
| 7/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615797224 | $277.20 |
| 7/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615797227 | $415.80 |
| 7/22/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615798022 | $34.68 |
| 7/22/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615798020 | $34.68 |
| 7/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615801061 | $46.24 |
| 7/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615801060 | $61.60 |
| 7/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615801058 | $61.60 |
| 7/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615801497 | $69.36 |
| 7/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615801496 | $69.36 |
| 7/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615801059 | $184.80 |
| 7/29/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615804925 | $123.20 |
| 7/29/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615804926 | $246.40 |
| 8/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684583559 | $54.74 |
| 8/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684583557 | $72.92 |
| 8/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684583558 | $184.80 |
| 8/5/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615808652 | $61.60 |
| 8/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 615812403 | $34.68 |
| 8/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615811596 | $89.42 |
| 8/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615811597 | $184.80 |
| 8/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615811595 | $242.76 |
| 8/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615817874 | $46.24 |
| 8/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615817875 | $161.84 |
| 8/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615816394 | $308.00 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 8/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684590774 | $46.24 |
| 8/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0542302666 | 615819625 | $72.92 |
| 8/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684590775 | $92.48 |
| 8/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0542302666 | 615819627 | $184.80 |
| 8/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0542302666 | 615819623 | $204.78 |
| 8/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0575944961 | 615821363 | $123.20 |
| 8/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615822780 | $46.24 |
| 8/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615823776 | $138.72 |
| 8/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684592868 | $308.00 |
| 8/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615823677 | $323.68 |
| 8/24/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615824748 | $41.12 |
| 8/24/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615824751 | $41.12 |
| 8/24/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615824749 | $72.92 |
| 8/26/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0578096827 | 642722771 | $61.60 |
| 8/26/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615828741 | $173.40 |
| 8/26/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615828739 | $308.00 |
| 8/26/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615828647 | $308.00 |
| 8/27/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615830242 | $92.48 |
| 8/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0549929956 | 615830984 | $54.74 |
| 8/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0575944961 | 615830054 | $184.80 |
| 8/31/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615832772 | $369.60 |
| 9/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684599640 | $231.20 |
| 9/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615835669 | $308.00 |
| 9/4/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0556625572 | 615837193 | $184.80 |
| 9/7/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615838035 | $184.96 |
| 9/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0573840832 | 615840786 | $113.44 |
| 9/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615840766 | $184.80 |
| 9/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615840767 | $246.40 |
| 9/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615841286 | $22.50 |
| 9/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 615841286 | $92.48 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 9/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0427921408 | 121962378 | $40.25 |
| 9/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0427921408 | 121962378 | $308.00 |
| 9/15/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615846871 | $246.40 |
| 9/15/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615847186 | $308.00 |
| 9/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0575944961 | 615848424 | $184.80 |
| 9/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 615848486 | $184.96 |
| 9/17/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615848425 | $462.40 |
| 9/23/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684609385 | $61.60 |
| 9/25/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615855905 | $61.60 |
| 9/25/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615855906 | $61.60 |
| 9/25/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0575944961 | 615855655 | $123.20 |
| 9/25/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615855908 | $184.80 |
| 9/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615857083 | $184.80 |
| 9/28/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615857082 | $184.96 |
| 9/29/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615860984 | $123.20 |
| 9/29/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615857331 | $246.40 |
| 10/5/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615864412 | $35.47 |
| 10/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615875033 | $34.68 |
| 10/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615875614 | $69.36 |
| 10/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615875034 | $69.36 |
| 10/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684621669 | $92.40 |
| 10/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615875612 | $123.20 |
| 10/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0508072139 | 615874892 | $123.20 |
| 10/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684621668 | $138.72 |
| 10/13/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615875277 | $308.00 |
| 10/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0575944961 | 615876932 | $61.60 |
| 10/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615876934 | $200.59 |
| 10/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615883574 | $61.60 |
| 10/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 615883573 | $308.00 |
| 10/23/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615887196 | $171.90 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 10/26/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615885414 | $292.92 |
| 10/27/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615890275 | $114.60 |
| 10/27/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615889080 | $114.60 |
| 10/27/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615890632 | $128.94 |
| 10/27/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615889543 | $135.40 |
| 10/27/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615890274 | $237.80 |
| 10/30/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615894847 | $54.74 |
| 11/2/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 192311642 | $160.16 |
| 11/2/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 192311642 | $3,080.00 |
| 11/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615897067 | $11.56 |
| 11/3/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615897503 | $184.80 |
| 11/5/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0438040438 | 182369062 | $2,245.12 |
| 11/5/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0438040438 | 182369062 | $4,373.60 |
| 11/6/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615902006 | $61.60 |
| 11/6/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615902007 | $123.20 |
| 11/6/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615901762 | $687.60 |
| 11/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0598806214 | 615903637 | $46.24 |
| 11/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0598806214 | 615903639 | $257.72 |
| 11/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615903103 | $279.70 |
| 11/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 615903525 | $548.84 |
| 11/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615904413 | $114.60 |
| 11/10/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615904414 | $458.40 |
| 11/11/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615906244 | $82.70 |
| 11/11/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0598806214 | 615906268 | $114.60 |
| 11/11/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0598806214 | 615906267 | $222.40 |
| 11/11/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615906250 | $343.80 |
| 11/11/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615906243 | $458.40 |
| 11/16/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684640979 | $25.40 |
| 11/18/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0598806214 | 615914007 | $139.47 |
| 11/18/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 615914458 | $176.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 11/18/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615913723 | $343.80 |
| 11/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615915275 | $229.20 |
| 11/19/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0598806214 | 615915308 | $595.64 |
| 11/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0600287635 | 615916376 | $70.11 |
| 11/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0586293144 | 642758213 | $123.20 |
| 11/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0586293144 | 642758208 | $134.52 |
| 11/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0586293144 | 642758209 | $246.40 |
| 11/20/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 615916651 | $458.40 |
| 11/23/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0600287635 | 615917694 | $90.44 |
| 11/24/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0591574918 | 615919052 | $82.70 |
| 11/24/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615917469 | $343.80 |
| 11/25/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0586293144 | 642760536 | $114.60 |
| 12/2/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615924178 | $229.20 |
| 12/8/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 615930086 | $57.30 |
| 12/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0557310463 | 615930144 | $229.20 |
| 12/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0598806214 | 615931795 | $229.20 |
| 12/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615930517 | $229.20 |
| 12/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 615931589 | $413.50 |
| 12/9/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 615931588 | $573.00 |
| 12/14/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615936231 | $114.60 |
| 12/15/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615937687 | $114.60 |
| 12/22/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615943799 | $114.60 |
| 12/22/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0598806214 | 615944352 | $458.40 |
| 12/23/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0598806214 | 615945805 | $229.20 |
| 12/30/2020 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 615951504 | $458.40 |
| 1/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 615957265 | $343.80 |
| 1/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 615957267 | $434.24 |
| 1/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 615957266 | $802.20 |
| 1/20/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615968159 | $114.60 |
| 1/20/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615968855 | $171.90 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/21/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615967171 | $114.60 |
| 1/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615970846 | $57.30 |
| 1/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615969839 | $57.30 |
| 1/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615970847 | $171.90 |
| 1/23/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 615973657 | $82.70 |
| 1/23/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 615973654 | $82.70 |
| 1/23/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 615973656 | $114.60 |
| 1/23/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 615973658 | $343.80 |
| 1/27/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 615976300 | $251.84 |
| 1/29/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0598806214 | 615982624 | $114.60 |
| 2/2/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 615982220 | $343.80 |
| 2/2/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 615982375 | $343.80 |
| 2/3/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615984931 | $114.60 |
| 2/3/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 615984408 | $229.20 |
| 2/5/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 615988231 | $114.60 |
| 2/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496384892 | 102148512 | $76.16 |
| 2/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496384892 | 102148512 | $164.62 |
| 2/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0540737939 | 126093898 | $2,289.94 |
| 2/25/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 616002389 | $687.60 |
| 2/26/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616006112 | $82.70 |
| 2/26/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616006113 | $114.60 |
| 2/26/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616006114 | $229.20 |
| 2/28/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 616008638 | $343.80 |
| 3/1/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 616004281 | $118.89 |
| 3/15/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 616021825 | $135.84 |
| 3/15/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616021686 | $229.20 |
| 3/30/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 616035582 | $343.80 |
| 4/1/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616038186 | $573.00 |
| 4/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616048304 | $90.44 |
| 4/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616048305 | $114.71 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 4/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616048303 | $229.20 |
| 4/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616048306 | $229.20 |
| 4/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616049299 | $24.27 |
| 4/13/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0460483976 | 162418906 | $436.32 |
| 4/13/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0460483976 | 162418906 | $971.04 |
| 4/18/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616055197 | $229.20 |
| 4/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616061392 | $114.60 |
| 4/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616061389 | $114.60 |
| 4/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616058567 | $114.60 |
| 4/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616061391 | $229.20 |
| 4/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616061394 | $271.05 |
| 4/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616061393 | $271.05 |
| 4/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616061390 | $343.80 |
| 4/27/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0460483976 | 179274081 | $1,617.29 |
| 4/27/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0460483976 | 179274082 | $1,617.29 |
| 4/27/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0460483976 | 179274082 | $3,572.80 |
| 4/27/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0460483976 | 179274081 | $3,696.00 |
| 4/30/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 616069397 | $82.32 |
| 5/4/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0556739167 | 199324885 | $43.94 |
| 5/4/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0556739167 | 199324885 | $204.06 |
| 5/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616076153 | $114.60 |
| 5/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616077952 | $114.60 |
| 5/12/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616079605 | $90.44 |
| 5/12/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616080523 | $458.40 |
| 5/14/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616082365 | $114.60 |
| 5/17/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0546265729 | 186304658 | $83.45 |
| 5/17/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0546265729 | 186304658 | $455.18 |
| 5/20/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616087781 | $114.60 |
| 5/20/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616087780 | $229.20 |
| 5/21/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616089458 | $114.60 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 5/21/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616089460 | $205.04 |
| 5/21/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 616089433 | $343.80 |
| 5/21/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 616089124 | $458.40 |
| 5/21/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616089459 | $458.40 |
| 5/24/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616090175 | $687.60 |
| 5/26/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0556301983 | 642830737 | $37.53 |
| 5/26/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0556301983 | 642830737 | $123.20 |
| 6/3/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 616098787 | $82.32 |
| 6/4/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 136143637 | $236.55 |
| 6/4/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 136143638 | $391.82 |
| 6/4/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 136143637 | $1,206.91 |
| 6/4/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 136143638 | $1,992.29 |
| 6/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616102663 | $114.60 |
| 6/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616102664 | $573.00 |
| 6/8/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616104294 | $156.45 |
| 6/8/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 616104116 | $229.20 |
| 6/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0521230169 | 616106162 | $184.80 |
| 6/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 102198592 | $267.93 |
| 6/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 102198593 | $515.63 |
| 6/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 102198592 | $1,348.63 |
| 6/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 102198593 | $2,595.44 |
| 6/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0611646019 | 616107591 | $6.34 |
| 6/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0611646019 | 616107589 | $90.44 |
| 6/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 616107048 | $114.60 |
| 6/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0611646019 | 616107591 | $114.60 |
| 6/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0611646019 | 616107593 | $114.60 |
| 6/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 616107046 | $229.20 |
| 6/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0611646019 | 616107583 | $343.80 |
| 6/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0611646019 | 616107586 | $458.40 |
| 6/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616107514 | $548.84 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 6/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616108312 | $687.60 |
| 6/14/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616110675 | $573.00 |
| 6/15/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0546265729 | 112191638 | $230.40 |
| 6/15/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0546265729 | 112191638 | $1,500.00 |
| 6/25/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 616120005 | $114.59 |
| 6/25/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616119534 | $229.20 |
| 6/26/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 616121015 | $229.18 |
| 6/28/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616121708 | $345.40 |
| 6/29/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616122731 | $137.69 |
| 6/30/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616123923 | $114.60 |
| 7/3/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616127857 | $343.80 |
| 7/8/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 616130057 | $229.18 |
| 7/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526792569 | 199349953 | $174.79 |
| 7/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526792569 | 199349954 | $232.85 |
| 7/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526792569 | 199349953 | $693.60 |
| 7/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526792569 | 199349954 | $924.00 |
| 7/12/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0507332674 | 162447026 | $150.16 |
| 7/12/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616131938 | $458.40 |
| 7/12/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616133789 | $573.00 |
| 7/12/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0507332674 | 162447026 | $1,823.37 |
| 7/15/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616138507 | $458.40 |
| 7/16/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0525644191 | 162463190 | $111.84 |
| 7/16/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0525644191 | 162463190 | $433.50 |
| 7/19/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616140721 | $180.40 |
| 7/21/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616142915 | $613.35 |
| 7/24/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 616148141 | $138.10 |
| 7/26/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 616147956 | $82.32 |
| 7/26/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 616147972 | $229.18 |
| 8/4/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616156789 | $114.60 |
| 8/4/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616156245 | $687.54 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 8/5/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616157972 | $155.67 |
| 8/6/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616158808 | $573.00 |
| 8/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616162468 | $22.63 |
| 8/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616162467 | $30.27 |
| 8/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616162466 | $113.15 |
| 8/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0632201604 | 616162642 | $573.00 |
| 8/13/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616165310 | $22.63 |
| 8/13/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616165723 | $122.72 |
| 8/13/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616165725 | $229.20 |
| 8/13/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616165719 | $310.86 |
| 8/13/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616165721 | $638.80 |
| 8/18/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616168626 | $114.60 |
| 8/19/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616170716 | $97.70 |
| 8/20/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616171711 | $343.77 |
| 8/25/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616175155 | $94.55 |
| 8/25/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616175971 | $656.42 |
| 8/25/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0632201604 | 616175203 | $687.60 |
| 8/26/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616177351 | $206.66 |
| 8/26/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616176282 | $458.40 |
| 8/26/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616176607 | $687.60 |
| 8/27/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616177876 | $229.20 |
| 8/27/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616177875 | $229.20 |
| 8/31/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616180359 | $60.54 |
| 8/31/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 616180360 | $740.44 |
| 9/1/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616181695 | $114.60 |
| 9/2/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616182508 | $114.60 |
| 9/2/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616182681 | $687.54 |
| 9/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 616186266 | $67.89 |
| 9/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0628064362 | 616188355 | $114.59 |
| 9/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0628064362 | 616188356 | $135.78 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 9/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0628064362 | 616188358 | $229.18 |
| 9/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616189066 | $53.20 |
| 9/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616188664 | $229.20 |
| 9/13/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616190187 | $197.72 |
| 9/15/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616193768 | $687.60 |
| 9/16/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616194721 | $114.60 |
| 9/21/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616198740 | $235.86 |
| 9/21/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616198737 | $245.44 |
| 9/21/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616198739 | $681.91 |
| 9/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616200980 | $687.60 |
| 9/23/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0540737939 | 179358772 | $29.68 |
| 9/23/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0540737939 | 179358772 | $169.61 |
| 9/25/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616204209 | $343.80 |
| 9/25/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616204211 | $573.00 |
| 9/27/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616203012 | $343.77 |
| 9/29/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616206588 | $114.60 |
| 9/30/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616207992 | $458.36 |
| 9/30/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616207993 | $572.95 |
| 9/30/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0632201604 | 616209435 | $686.68 |
| 9/30/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0632201604 | 616209434 | $687.54 |
| 10/6/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 616212435 | $195.40 |
| 10/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0628064362 | 616214753 | $343.77 |
| 10/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0628064362 | 616214750 | $572.95 |
| 10/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616216904 | $114.60 |
| 10/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616216934 | $687.60 |
| 10/14/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0628064362 | 616219290 | $572.95 |
| 10/15/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616220594 | $687.54 |
| 10/15/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616220283 | $687.60 |
| 10/19/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616225018 | $122.72 |
| 10/20/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616227046 | $343.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 10/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0632201604 | 616230167 | $687.60 |
| 10/25/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0623461431 | 616231492 | $114.59 |
| 10/25/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0530761675 | 142489097 | $195.66 |
| 10/25/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0530761675 | 142489097 | $508.64 |
| 10/26/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616233023 | $343.80 |
| 10/27/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 616233597 | $82.32 |
| 10/27/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616233657 | $458.36 |
| 11/1/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616238775 | $122.72 |
| 11/1/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616238777 | $687.54 |
| 11/2/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684833894 | $40.77 |
| 11/2/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 684833895 | $61.60 |
| 11/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616244115 | $687.60 |
| 11/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616248737 | $22.63 |
| 11/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616248736 | $122.72 |
| 11/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616248739 | $458.36 |
| 11/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0632201604 | 616249117 | $687.60 |
| 11/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616250042 | $114.60 |
| 11/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616250551 | $171.90 |
| 11/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616250044 | $343.80 |
| 11/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0645387754 | 616250278 | $362.78 |
| 11/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616250552 | $458.40 |
| 11/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0628064362 | 616250479 | $572.95 |
| 11/11/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0628064362 | 616250478 | $687.54 |
| 11/17/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616257096 | $458.40 |
| 11/18/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616257664 | $687.60 |
| 11/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0645387754 | 616259818 | $114.60 |
| 11/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616259870 | $573.00 |
| 11/23/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616262594 | $687.60 |
| 11/24/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0645387754 | 616263682 | $458.36 |
| 12/1/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616267593 | $687.54 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 12/2/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616270325 | $114.60 |
| 12/2/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616270328 | $114.60 |
| 12/3/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616272000 | $114.60 |
| 12/3/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616272133 | $458.40 |
| 12/3/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616271123 | $458.40 |
| 12/3/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616272863 | $458.40 |
| 12/6/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616273032 | $229.18 |
| 12/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616276189 | $22.63 |
| 12/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616275862 | $515.71 |
| 12/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616275859 | $515.71 |
| 12/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616275905 | $687.60 |
| 12/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616275864 | $687.60 |
| 12/7/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616275855 | $687.60 |
| 12/9/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616279595 | $458.36 |
| 12/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 616280996 | $114.60 |
| 12/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 616280998 | $229.20 |
| 12/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616280890 | $343.77 |
| 12/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 616280995 | $343.80 |
| 12/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 616280997 | $343.80 |
| 12/10/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 616280993 | $515.71 |
| 12/13/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0645387754 | 616282955 | $343.77 |
| 12/13/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 616282910 | $573.00 |
| 12/16/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 616287047 | $122.72 |
| 12/16/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616285271 | $330.85 |
| 12/16/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616285270 | $488.37 |
| 12/17/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616288709 | $458.40 |
| 12/20/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0631233723 | 642922866 | $515.71 |
| 12/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0631233723 | 642925616 | $114.60 |
| 12/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616293789 | $114.60 |
| 12/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0631233723 | 642925611 | $229.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 12/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616293791 | $490.64 |
| 12/22/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0631233723 | 642924179 | $515.71 |
| 12/23/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616296195 | $114.60 |
| 12/23/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 616293223 | $229.20 |
| 12/23/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616295851 | $343.80 |
| 12/23/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616294528 | $458.40 |
| 12/23/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616296196 | $568.65 |
| 12/28/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616296777 | $114.60 |
| 12/28/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616297533 | $458.36 |
| 12/29/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616300703 | $573.00 |
| 12/29/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616300702 | $573.00 |
| 12/30/2021 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0645387754 | 616300412 | $343.77 |
| 1/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616307358 | $114.59 |
| 1/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616308191 | $114.60 |
| 1/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0631233723 | 642928795 | $229.20 |
| 1/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616308190 | $343.80 |
| 1/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616309631 | $82.32 |
| 1/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0645387754 | 616308428 | $334.24 |
| 1/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616308536 | $687.60 |
| 1/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 616309086 | $229.20 |
| 1/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616309102 | $229.20 |
| 1/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616312152 | $114.59 |
| 1/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616312153 | $122.72 |
| 1/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616312821 | $143.24 |
| 1/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616312282 | $229.20 |
| 1/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0648089761 | 616313604 | $121.09 |
| 1/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616313783 | $343.77 |
| 1/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616318761 | $114.59 |
| 1/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0651997636 | 642933892 | $204.17 |
| 1/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0651997636 | 642933893 | $320.44 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616319856 | $573.00 |
| 1/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616322770 | $343.77 |
| 1/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 616322542 | $458.40 |
| 1/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 616323962 | $229.20 |
| 1/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616326169 | $343.80 |
| 1/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616326172 | $343.80 |
| 1/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616325938 | $343.80 |
| 1/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616325939 | $458.40 |
| 1/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616326848 | $458.40 |
| 1/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616326846 | $687.60 |
| 1/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616326847 | $687.60 |
| 1/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616328732 | $687.60 |
| 1/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0507332674 | 119254991 | $52.05 |
| 1/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0507332674 | 119254991 | $116.35 |
| 1/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0648515450 | 616331961 | $82.32 |
| 1/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616333512 | $114.60 |
| 1/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616333511 | $132.30 |
| 1/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616333513 | $343.77 |
| 1/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0648515450 | 616331958 | $515.66 |
| 1/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616335453 | $245.44 |
| 1/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0654270917 | 616335357 | $401.11 |
| 2/1/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0651997636 | 642942583 | $122.72 |
| 2/1/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0651997636 | 642942580 | $458.36 |
| 2/1/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0651997636 | 642942582 | $572.95 |
| 2/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 616337352 | $343.80 |
| 2/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616339033 | $350.27 |
| 2/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616339057 | $687.60 |
| 2/3/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0525644191 | 102303968 | $15.89 |
| 2/3/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0525644191 | 102303968 | $69.29 |
| 2/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0475240965 | 129165102 | $1,219.68 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 2/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0475240965 | 129165102 | $3,388.00 |
| 2/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0631233723 | 642945863 | $114.60 |
| 2/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 616346201 | $229.20 |
| 2/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0651466328 | 616347311 | $343.77 |
| 2/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0654270917 | 616346583 | $343.80 |
| 2/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0633145446 | 616346928 | $573.00 |
| 2/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616350518 | $114.59 |
| 2/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616350600 | $122.72 |
| 2/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616350520 | $122.72 |
| 2/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0556625572 | 102312810 | $143.40 |
| 2/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616350599 | $229.18 |
| 2/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0651997636 | 642948490 | $229.18 |
| 2/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616352043 | $343.80 |
| 2/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0556625572 | 102312810 | $2,472.38 |
| 2/17/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616354802 | $82.32 |
| 2/17/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616354800 | $114.59 |
| 2/17/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616354799 | $343.77 |
| 2/17/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616354903 | $343.80 |
| 2/17/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616354902 | $343.80 |
| 2/17/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616354899 | $343.80 |
| 2/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616358790 | $171.91 |
| 2/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616358789 | $171.91 |
| 2/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616362951 | $122.72 |
| 2/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616363652 | $245.44 |
| 2/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616363894 | $327.65 |
| 2/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616363892 | $343.50 |
| 2/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616363148 | $343.77 |
| 2/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616363888 | $573.00 |
| 2/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616363896 | $573.00 |
| 2/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616365102 | $28.65 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 2/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616364834 | $229.18 |
| 2/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616364753 | $235.68 |
| 3/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 616365957 | $114.60 |
| 3/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616366191 | $687.60 |
| 3/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616366192 | $687.60 |
| 3/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0654270917 | 616366189 | $687.60 |
| 3/3/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0651466328 | 616371163 | $103.79 |
| 3/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0629566216 | 616373509 | $114.59 |
| 3/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616374392 | $189.60 |
| 3/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616373032 | $318.76 |
| 3/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616374391 | $458.36 |
| 3/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616378086 | $458.36 |
| 3/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616377997 | $572.13 |
| 3/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616377998 | $573.00 |
| 3/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0654270917 | 616376314 | $573.00 |
| 3/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616379692 | $122.72 |
| 3/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616379691 | $343.77 |
| 3/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616379798 | $573.00 |
| 3/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616379800 | $687.60 |
| 3/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616379799 | $687.60 |
| 3/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0631233723 | 642962042 | $229.20 |
| 3/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616383325 | $573.00 |
| 3/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616384374 | $223.51 |
| 3/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616384373 | $229.18 |
| 3/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616385654 | $245.44 |
| 3/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616385653 | $343.77 |
| 3/17/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616387336 | $572.95 |
| 3/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 146387232 | $107.64 |
| 3/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 146387232 | $3,844.42 |
| 3/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616391865 | $687.60 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 3/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616394913 | $114.59 |
| 3/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616393920 | $229.20 |
| 3/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616393917 | $343.80 |
| 3/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616395367 | $343.80 |
| 3/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616396338 | $343.80 |
| 3/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616396337 | $572.95 |
| 3/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616397356 | $343.80 |
| 3/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0654270917 | 616397355 | $573.00 |
| 3/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616398136 | $114.59 |
| 3/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616398566 | $122.72 |
| 3/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616398271 | $229.20 |
| 3/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616398269 | $229.20 |
| 3/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616398135 | $245.44 |
| 3/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616398270 | $458.36 |
| 3/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616398265 | $458.36 |
| 3/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616398565 | $458.36 |
| 3/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616399869 | $229.18 |
| 3/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0648515450 | 616400697 | $82.32 |
| 3/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616401542 | $122.72 |
| 3/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616401541 | $229.18 |
| 3/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616401540 | $229.18 |
| 3/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0648515450 | 616400696 | $230.81 |
| 3/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0648515450 | 616402338 | $114.59 |
| 3/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 139229723 | $128.52 |
| 3/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 139229723 | $4,701.87 |
| 4/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616405535 | $229.18 |
| 4/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616409664 | $229.20 |
| 4/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616409665 | $343.80 |
| 4/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616416845 | $114.59 |
| 4/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616417280 | $122.72 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 4/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616417428 | $687.30 |
| 4/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616417429 | $687.60 |
| 4/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0654270917 | 616418596 | $343.80 |
| 4/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616420893 | $343.80 |
| 4/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0650050644 | 616422427 | $229.20 |
| 4/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616422436 | $229.20 |
| 4/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616421994 | $458.36 |
| 4/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616423408 | $114.60 |
| 4/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616423808 | $122.72 |
| 4/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616424641 | $458.36 |
| 4/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616429276 | $114.60 |
| 4/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616429277 | $114.60 |
| 4/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616429004 | $122.72 |
| 4/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 616429275 | $343.80 |
| 4/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616429003 | $572.95 |
| 4/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616430299 | $114.59 |
| 4/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616430566 | $114.60 |
| 4/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616432165 | $57.30 |
| 4/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616431503 | $82.32 |
| 4/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616431502 | $229.18 |
| 4/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616432146 | $418.80 |
| 4/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616432163 | $458.40 |
| 4/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616432145 | $515.70 |
| 4/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616432166 | $744.91 |
| 4/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0654270917 | 616433221 | $114.60 |
| 4/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616433222 | $229.20 |
| 4/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616433515 | $573.00 |
| 4/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616433514 | $687.60 |
| 4/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616436424 | $605.23 |
| 5/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616437430 | $114.60 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 5/3/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616439074 | $122.72 |
| 5/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616440900 | $114.60 |
| 5/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616440350 | $343.77 |
| 5/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616440902 | $687.60 |
| 5/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616440903 | $687.60 |
| 5/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616443100 | $229.20 |
| 5/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616443101 | $458.36 |
| 5/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616445383 | $114.60 |
| 5/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0533004248 | 179462495 | $355.45 |
| 5/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0533004248 | 179462495 | $1,220.07 |
| 5/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616446986 | $114.60 |
| 5/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616447153 | $229.18 |
| 5/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616446987 | $229.20 |
| 5/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616447152 | $245.44 |
| 5/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616448161 | $221.73 |
| 5/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0654270917 | 616449095 | $229.20 |
| 5/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616449286 | $343.80 |
| 5/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616450686 | $114.59 |
| 5/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616450951 | $114.60 |
| 5/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616451299 | $114.60 |
| 5/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616451301 | $687.54 |
| 5/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616452632 | $229.20 |
| 5/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616451431 | $401.11 |
| 5/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616453688 | $343.77 |
| 5/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616457724 | $689.22 |
| 5/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0654270917 | 616459458 | $229.20 |
| 5/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616461559 | $245.44 |
| 5/23/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616460884 | $229.18 |
| 5/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616463635 | $245.44 |
| 5/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616463637 | $343.77 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 5/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616462595 | $343.80 |
| 5/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616465819 | $137.23 |
| 5/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616465821 | $572.70 |
| 5/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616465820 | $687.60 |
| 5/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 616468037 | $40.40 |
| 5/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616467987 | $64.56 |
| 5/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616467128 | $114.59 |
| 5/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616467131 | $122.72 |
| 5/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616467130 | $229.18 |
| 5/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616468811 | $229.18 |
| 5/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616467129 | $245.44 |
| 5/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616470081 | $229.20 |
| 5/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616470083 | $229.20 |
| 5/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616470086 | $240.41 |
| 5/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616470085 | $458.40 |
| 5/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616470082 | $556.93 |
| 6/1/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616471487 | $458.40 |
| 6/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616472339 | $114.60 |
| 6/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616472711 | $229.20 |
| 6/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616472378 | $245.44 |
| 6/3/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616473859 | $229.20 |
| 6/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616475751 | $114.60 |
| 6/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616475749 | $114.60 |
| 6/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616475134 | $458.36 |
| 6/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616477866 | $10.39 |
| 6/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616477746 | $82.32 |
| 6/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616477747 | $114.59 |
| 6/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616478603 | $229.18 |
| 6/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616477864 | $229.18 |
| 6/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616477867 | $245.44 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 6/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616477866 | $458.36 |
| 6/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616480317 | $6.72 |
| 6/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616480318 | $245.44 |
| 6/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616480312 | $245.44 |
| 6/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616481217 | $343.80 |
| 6/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616481216 | $343.80 |
| 6/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0658128459 | 616480317 | $458.36 |
| 6/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616481741 | $229.20 |
| 6/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616481743 | $229.20 |
| 6/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616484336 | $229.20 |
| 6/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616485866 | $572.95 |
| 6/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616488033 | $114.60 |
| 6/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616488032 | $114.60 |
| 6/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616488498 | $229.20 |
| 6/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616491026 | $114.60 |
| 6/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616490801 | $190.41 |
| 6/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616491501 | $82.32 |
| 6/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616492965 | $114.59 |
| 6/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616491647 | $229.18 |
| 6/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616493398 | $343.77 |
| 6/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616492270 | $458.40 |
| 6/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616492377 | $687.60 |
| 6/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616492376 | $687.60 |
| 6/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 616495042 | $114.59 |
| 6/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616498379 | $82.32 |
| 6/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616498380 | $82.32 |
| 6/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616498082 | $229.18 |
| 6/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616498378 | $229.18 |
| 6/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616498381 | $343.77 |
| 6/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616498622 | $114.60 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 6/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0667601926 | 616501640 | $89.58 |
| 6/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0667601926 | 616501639 | $114.60 |
| 6/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 172606646 | $628.69 |
| 6/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0571790674 | 172606646 | $1,663.20 |
| 7/1/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0654270917 | 616504689 | $114.60 |
| 7/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0652435900 | 616505548 | $82.32 |
| 7/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616505990 | $114.59 |
| 7/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 616505960 | $114.60 |
| 7/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616507545 | $229.20 |
| 7/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616509602 | $114.60 |
| 7/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616509601 | $343.80 |
| 7/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616513906 | $458.40 |
| 7/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616516112 | $573.00 |
| 7/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616516830 | $114.59 |
| 7/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616514938 | $114.60 |
| 7/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616518360 | $114.60 |
| 7/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616520601 | $163.12 |
| 7/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616520602 | $229.18 |
| 7/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616525711 | $573.00 |
| 7/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616527133 | $229.18 |
| 7/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 142616716 | $622.82 |
| 7/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 142616716 | $3,736.90 |
| 7/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0669540997 | 616530571 | $171.90 |
| 7/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0674744545 | 616531563 | $250.22 |
| 7/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616532294 | $343.80 |
| 8/1/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616533667 | $114.60 |
| 8/1/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616533232 | $229.18 |
| 8/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616536122 | $343.80 |
| 8/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616540044 | $343.77 |
| 8/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616540351 | $343.77 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 8/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0669540997 | 616538587 | $343.77 |
| 8/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616542435 | $229.18 |
| 8/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616542434 | $229.20 |
| 8/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616542437 | $229.20 |
| 8/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616542430 | $343.77 |
| 8/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616542436 | $458.36 |
| 8/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616542432 | $687.54 |
| 8/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671614345 | 616544558 | $630.31 |
| 8/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616545816 | $2,299.93 |
| 8/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616549868 | $229.18 |
| 8/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616548358 | $343.77 |
| 8/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616551584 | $536.71 |
| 8/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0669540997 | 616550434 | $572.95 |
| 8/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616551673 | $687.60 |
| 8/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616557309 | $229.18 |
| 8/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616556467 | $343.77 |
| 8/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0676545064 | 616558403 | $161.49 |
| 8/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0676545064 | 616558402 | $229.18 |
| 8/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616557948 | $458.36 |
| 8/23/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616560067 | $114.60 |
| 8/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 616561484 | $114.59 |
| 8/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616562182 | $197.65 |
| 8/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616562181 | $227.98 |
| 8/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616561298 | $343.77 |
| 8/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671614345 | 616561974 | $422.11 |
| 8/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616563739 | $802.13 |
| 8/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616565428 | $343.77 |
| 8/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616566865 | $343.80 |
| 8/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0669540997 | 616566475 | $458.36 |
| 8/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0676545064 | 616568402 | $229.18 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 8/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616567619 | $458.36 |
| 8/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616568914 | $573.00 |
| 9/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616573317 | $229.18 |
| 9/6/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0678922311 | 616573419 | $580.19 |
| 9/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616573394 | $229.20 |
| 9/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 616577537 | $229.18 |
| 9/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616578610 | $343.77 |
| 9/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671614345 | 616579551 | $229.20 |
| 9/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616580515 | $343.77 |
| 9/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 616583341 | $114.59 |
| 9/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0676545064 | 616584251 | $114.59 |
| 9/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0669540997 | 616582897 | $458.36 |
| 9/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616583608 | $458.40 |
| 9/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616587774 | $114.59 |
| 9/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0561464355 | 142635318 | $22.54 |
| 9/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0561464355 | 142635318 | $47.75 |
| 9/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616589797 | $343.77 |
| 9/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0675789985 | 616591666 | $114.59 |
| 9/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0675789985 | 616591665 | $161.49 |
| 9/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616591899 | $229.18 |
| 9/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616595473 | $343.77 |
| 9/23/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0546600453 | 616597940 | $114.59 |
| 9/23/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616596899 | $114.59 |
| 9/23/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0676545064 | 616598156 | $114.59 |
| 9/23/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616598183 | $573.00 |
| 9/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680532322 | 602704895 | $114.60 |
| 9/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680532322 | 602704894 | $229.20 |
| 9/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680532322 | 602704893 | $630.31 |
| 9/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616600233 | $97.70 |
| 9/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616600766 | $326.88 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 9/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0669540997 | 616599797 | $458.36 |
| 9/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616600767 | $458.36 |
| 9/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616604405 | $108.96 |
| 9/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0678922311 | 616601904 | $421.96 |
| 9/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0678922311 | 616603338 | $421.96 |
| 9/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616606068 | $137.23 |
| 9/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616605079 | $229.18 |
| 9/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671614345 | 616605545 | $343.80 |
| 10/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 616608441 | $22.63 |
| 10/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671614345 | 616610645 | $114.60 |
| 10/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616615533 | $97.70 |
| 10/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616612744 | $114.59 |
| 10/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616612951 | $114.60 |
| 10/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0669540997 | 616615010 | $229.18 |
| 10/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616612953 | $229.20 |
| 10/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616615177 | $303.59 |
| 10/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616612742 | $343.77 |
| 10/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616615532 | $343.80 |
| 10/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616615176 | $572.95 |
| 10/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616612948 | $630.29 |
| 10/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616612949 | $708.62 |
| 10/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616615915 | $114.59 |
| 10/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616617175 | $195.40 |
| 10/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616617073 | $217.16 |
| 10/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616617075 | $229.18 |
| 10/10/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616616399 | $458.36 |
| 10/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616617049 | $114.60 |
| 10/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0676545064 | 616619547 | $229.18 |
| 10/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616620018 | $343.77 |
| 10/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616622230 | $10.89 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 10/13/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616622230 | $320.44 |
| 10/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0668955651 | 660817727 | $45.26 |
| 10/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0668955651 | 660817725 | $435.93 |
| 10/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0668955651 | 660817723 | $572.95 |
| 10/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616628689 | $5.60 |
| 10/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616628270 | $16.81 |
| 10/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616628689 | $100.08 |
| 10/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616625411 | $229.18 |
| 10/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616625463 | $229.20 |
| 10/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616625467 | $343.80 |
| 10/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616628270 | $573.00 |
| 10/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616628686 | $9.17 |
| 10/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616628692 | $26.13 |
| 10/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616628688 | $33.00 |
| 10/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0675789985 | 616630290 | $114.59 |
| 10/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616628686 | $458.40 |
| 10/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616628692 | $687.60 |
| 10/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616628688 | $687.60 |
| 10/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616626845 | $744.91 |
| 10/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616629091 | $826.02 |
| 10/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616629092 | $974.11 |
| 10/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616633438 | $97.70 |
| 10/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616632076 | $114.60 |
| 10/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0665548582 | 616632777 | $229.18 |
| 10/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616631413 | $229.20 |
| 10/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616631414 | $343.80 |
| 10/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616632075 | $458.36 |
| 10/24/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616633437 | $458.36 |
| 10/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616634403 | $229.18 |
| 10/25/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616634471 | $572.95 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 10/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616636238 | $40.40 |
| 10/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616636239 | $57.30 |
| 10/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616637540 | $195.40 |
| 10/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0678922311 | 616637666 | $210.98 |
| 10/26/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616636692 | $305.02 |
| 10/31/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0672674165 | 616642395 | $114.60 |
| 11/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0678922311 | 616643286 | $316.47 |
| 11/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721042588 | 616644118 | $779.66 |
| 11/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616649549 | $114.60 |
| 11/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616648468 | $195.40 |
| 11/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671614345 | 616647964 | $229.20 |
| 11/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616647501 | $229.20 |
| 11/4/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616647500 | $229.20 |
| 11/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616650017 | $458.36 |
| 11/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0675789985 | 616652420 | $114.59 |
| 11/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616651089 | $114.60 |
| 11/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616652460 | $171.89 |
| 11/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616652863 | $57.30 |
| 11/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616652865 | $57.30 |
| 11/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616652859 | $229.18 |
| 11/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616653675 | $229.20 |
| 11/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616652860 | $343.77 |
| 11/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616656580 | $114.60 |
| 11/11/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616656850 | $343.77 |
| 11/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616657907 | $116.22 |
| 11/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616659566 | $6.71 |
| 11/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616659565 | $90.52 |
| 11/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616659566 | $239.78 |
| 11/17/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616662828 | $114.59 |
| 11/17/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616664361 | $229.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 11/17/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616663041 | $250.59 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664984 | $22.63 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664992 | $50.04 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664977 | $50.04 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664979 | $50.04 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664982 | $50.04 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664956 | $100.08 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664961 | $100.08 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664964 | $114.60 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664980 | $232.44 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664972 | $277.54 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664994 | $389.06 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664998 | $458.36 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664963 | $458.40 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664987 | $469.86 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664958 | $581.10 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664995 | $581.10 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664954 | $687.54 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664974 | $687.60 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664983 | $697.32 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616664957 | $697.32 |
| 11/18/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616664714 | $802.13 |
| 11/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671614345 | 616669160 | $114.60 |
| 11/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0672674165 | 616668406 | $114.60 |
| 11/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616666249 | $195.40 |
| 11/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616667744 | $343.80 |
| 11/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0678922311 | 616667473 | $421.96 |
| 11/23/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616671215 | $97.70 |
| 11/23/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616671214 | $458.36 |
| 11/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616669626 | $114.60 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 11/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655187482 | 616669627 | $229.18 |
| 11/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616673266 | $458.40 |
| 11/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0678922311 | 616677329 | $105.49 |
| 11/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616676689 | $114.59 |
| 11/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616676683 | $114.59 |
| 11/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616676682 | $114.59 |
| 11/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616673795 | $229.18 |
| 11/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616677490 | $229.20 |
| 11/30/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616677128 | $401.11 |
| 12/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616680490 | $50.04 |
| 12/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616680491 | $50.04 |
| 12/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616680480 | $100.08 |
| 12/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616680492 | $343.77 |
| 12/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616680487 | $464.88 |
| 12/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616680496 | $464.88 |
| 12/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616680477 | $581.10 |
| 12/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616680483 | $687.54 |
| 12/2/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616680482 | $813.54 |
| 12/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 616681949 | $114.60 |
| 12/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616684278 | $195.40 |
| 12/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616682592 | $343.80 |
| 12/5/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616684277 | $458.36 |
| 12/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 166573503 | $166.86 |
| 12/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616685263 | $229.18 |
| 12/7/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0526465778 | 166573503 | $345.70 |
| 12/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616687223 | $114.60 |
| 12/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0650050644 | 616688245 | $343.80 |
| 12/8/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616687225 | $572.95 |
| 12/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 169635693 | $11.10 |
| 12/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0631233723 | 169635695 | $21.53 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 12/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616689436 | $114.60 |
| 12/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0528182926 | 169635694 | $152.77 |
| 12/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0528182926 | 169635694 | $308.00 |
| 12/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0655951838 | 169635693 | $594.50 |
| 12/9/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0631233723 | 169635695 | $1,153.49 |
| 12/12/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0656216066 | 616691656 | $229.20 |
| 12/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 126379860 | $0.01 |
| 12/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0623315595 | 126379860 | $0.06 |
| 12/14/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0650050644 | 616695006 | $114.60 |
| 12/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0668955651 | 660824146 | $6.42 |
| 12/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616696909 | $114.59 |
| 12/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0668955651 | 660824140 | $229.18 |
| 12/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0668955651 | 660824143 | $229.18 |
| 12/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0668955651 | 660824148 | $267.95 |
| 12/15/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0668955651 | 660824146 | $343.77 |
| 12/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616698328 | $114.60 |
| 12/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616699014 | $171.90 |
| 12/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616699015 | $229.19 |
| 12/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616698329 | $343.80 |
| 12/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616698330 | $343.80 |
| 12/16/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616698684 | $687.60 |
| 12/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616699760 | $40.40 |
| 12/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616699761 | $82.32 |
| 12/19/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616700420 | $687.54 |
| 12/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0678922311 | 616701628 | $105.49 |
| 12/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616701612 | $458.36 |
| 12/20/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616702346 | $687.60 |
| 12/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616703383 | $18.75 |
| 12/21/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 616703383 | $46.20 |
| 12/22/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0648436657 | 616706859 | $171.89 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 12/23/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616708188 | $573.00 |
| 12/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 196439914 | $6.14 |
| 12/27/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0644166506 | 196439914 | $209.20 |
| 12/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616710688 | $245.44 |
| 12/28/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616710687 | $458.36 |
| 12/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0678922311 | 616713815 | $210.98 |
| 12/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 179598430 | $725.67 |
| 12/29/2022 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0602711699 | 179598430 | $2,667.90 |
| 1/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616715017 | $61.40 |
| 1/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671614345 | 616715546 | $114.60 |
| 1/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671614345 | 616715547 | $114.60 |
| 1/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616715015 | $205.03 |
| 1/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616715021 | $229.18 |
| 1/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 146531339 | $243.24 |
| 1/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616715016 | $343.77 |
| 1/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616715019 | $343.80 |
| 1/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0568800494 | 146531339 | $625.82 |
| 1/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616719319 | $146.87 |
| 1/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616719320 | $164.64 |
| 1/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616717670 | $164.64 |
| 1/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616719318 | $229.18 |
| 1/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616720859 | $245.44 |
| 1/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616721949 | $100.08 |
| 1/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616722556 | $114.60 |
| 1/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616721948 | $458.40 |
| 1/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616721382 | $572.95 |
| 1/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616723832 | $458.36 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727775 | $50.04 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727761 | $50.04 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727745 | $100.08 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727760 | $100.08 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727734 | $150.12 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727759 | $150.12 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727751 | $156.45 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727769 | $343.80 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727767 | $343.80 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727758 | $343.80 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727756 | $458.40 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727764 | $458.40 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727766 | $458.40 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727746 | $573.00 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727757 | $573.00 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727765 | $573.00 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727773 | $573.00 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727735 | $687.60 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727733 | $687.60 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727774 | $687.60 |
| 1/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616727740 | $802.20 |
| 1/16/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 616733724 | $122.72 |
| 1/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616735610 | $114.60 |
| 1/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616735018 | $114.60 |
| 1/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616735074 | $245.44 |
| 1/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616739150 | $229.18 |
| 1/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616739149 | $229.20 |
| 1/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616737801 | $245.44 |
| 1/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616737075 | $458.36 |
| 1/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616738546 | $458.40 |
| 1/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0696681253 | 616737202 | $589.20 |
| 1/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616738547 | $100.08 |
| 1/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616739563 | $100.08 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616739561 | $114.60 |
| 1/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616739559 | $343.80 |
| 1/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616739560 | $401.11 |
| 1/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616739401 | $458.36 |
| 1/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616739953 | $343.80 |
| 1/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616741809 | $343.80 |
| 1/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 616741822 | $360.04 |
| 1/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616741441 | $573.00 |
| 1/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616744321 | $458.40 |
| 1/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616749709 | $114.59 |
| 1/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0650050644 | 616749670 | $114.60 |
| 1/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0697973238 | 616749903 | $171.91 |
| 1/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616749726 | $343.80 |
| 1/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616749509 | $343.80 |
| 1/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616752247 | $302.74 |
| 1/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0697973238 | 616751664 | $630.31 |
| 1/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 616751346 | $687.60 |
| 1/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 169663601 | $88.39 |
| 1/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0625116645 | 169663601 | $2,039.71 |
| 2/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616754276 | $14.61 |
| 2/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616753167 | $229.18 |
| 2/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616753168 | $245.44 |
| 2/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0696854835 | 616753765 | $316.47 |
| 2/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0696681253 | 616754728 | $343.77 |
| 2/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616754527 | $401.07 |
| 2/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616756022 | $458.36 |
| 2/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616758030 | $572.95 |
| 2/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616758512 | $114.59 |
| 2/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616759352 | $114.60 |
| 2/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616759333 | $114.60 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 2/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616759340 | $114.60 |
| 2/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616758890 | $229.18 |
| 2/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616759342 | $229.20 |
| 2/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616759350 | $229.20 |
| 2/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616759339 | $343.80 |
| 2/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616759341 | $343.80 |
| 2/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616758893 | $687.60 |
| 2/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616766632 | $25.02 |
| 2/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616766631 | $229.18 |
| 2/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0696854835 | 616762833 | $305.38 |
| 2/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616768066 | $50.04 |
| 2/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616769160 | $572.95 |
| 2/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616769161 | $572.95 |
| 2/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671614345 | 616769490 | $114.60 |
| 2/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616770424 | $114.60 |
| 2/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0696854835 | 616771607 | $210.98 |
| 2/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616769705 | $229.20 |
| 2/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0696854835 | 616771608 | $316.47 |
| 2/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0650050644 | 616770970 | $343.80 |
| 2/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616770425 | $572.95 |
| 2/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0696681253 | 616769741 | $572.95 |
| 2/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0672674165 | 616769154 | $114.60 |
| 2/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616768754 | $114.60 |
| 2/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616768733 | $343.77 |
| 2/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616773041 | $408.32 |
| 2/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 616772869 | $458.40 |
| 2/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616775635 | $245.44 |
| 2/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616775636 | $458.36 |
| 2/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0697973238 | 616777493 | $458.40 |
| 2/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0697973238 | 616777495 | $573.00 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 2/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0697973238 | 616777492 | $573.00 |
| 2/16/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 129379051 | $1,295.17 |
| 2/16/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 129379051 | $4,251.10 |
| 2/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616787225 | $75.06 |
| 2/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616787223 | $75.06 |
| 2/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0672674165 | 616788105 | $114.60 |
| 2/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616787220 | $343.77 |
| 2/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616787221 | $408.32 |
| 2/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616787224 | $458.36 |
| 2/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616787222 | $514.80 |
| 2/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616787077 | $573.00 |
| 2/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616787075 | $573.00 |
| 2/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 616787524 | $818.44 |
| 2/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693379828 | 616793727 | $45.26 |
| 2/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693379828 | 616793730 | $114.59 |
| 2/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693379828 | 616793724 | $229.18 |
| 2/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693379828 | 616793725 | $286.51 |
| 2/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616792275 | $458.40 |
| 2/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693379828 | 616793728 | $458.40 |
| 3/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616796054 | $32.28 |
| 3/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616795553 | $90.52 |
| 3/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616797555 | $50.04 |
| 3/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616796623 | $164.64 |
| 3/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693379828 | 616796947 | $229.18 |
| 3/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0650050644 | 616797388 | $229.20 |
| 3/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616796624 | $343.77 |
| 3/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616797205 | $343.77 |
| 3/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616796792 | $458.36 |
| 3/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 616797272 | $687.60 |
| 3/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616800748 | $25.02 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 3/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616798906 | $114.60 |
| 3/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 616798821 | $114.60 |
| 3/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0696854835 | 616798457 | $196.02 |
| 3/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616799369 | $229.18 |
| 3/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0699071536 | 616800264 | $235.68 |
| 3/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616800746 | $343.77 |
| 3/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616800750 | $458.36 |
| 3/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616801773 | $25.02 |
| 3/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616801767 | $25.02 |
| 3/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 616801319 | $32.28 |
| 3/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616801770 | $114.59 |
| 3/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616801774 | $318.75 |
| 3/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616801772 | $318.75 |
| 3/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0697973238 | 616800892 | $114.60 |
| 3/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616803243 | $229.20 |
| 3/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616805064 | $50.04 |
| 3/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616805061 | $50.04 |
| 3/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616805060 | $89.57 |
| 3/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616805062 | $100.08 |
| 3/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0701370116 | 616805905 | $171.90 |
| 3/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616805058 | $318.77 |
| 3/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616805065 | $637.54 |
| 3/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616805056 | $752.14 |
| 3/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0676545064 | 616807887 | $229.18 |
| 3/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0694575119 | 616808325 | $321.35 |
| 3/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0650050644 | 616810089 | $114.60 |
| 3/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0553497164 | 132401362 | $2,249.83 |
| 3/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0553497164 | 132401362 | $6,502.41 |
| 3/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616812975 | $114.59 |
| 3/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701575888 | 616813698 | $229.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 3/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616815270 | $25.02 |
| 3/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616816019 | $78.21 |
| 3/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616816452 | $229.20 |
| 3/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616815007 | $229.20 |
| 3/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0694575119 | 616815360 | $229.20 |
| 3/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616815008 | $458.36 |
| 3/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 616816562 | $703.84 |
| 3/16/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616816854 | $458.36 |
| 3/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701575888 | 616819145 | $90.44 |
| 3/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616819021 | $229.18 |
| 3/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616818868 | $229.20 |
| 3/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616820075 | $114.60 |
| 3/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 616821040 | $114.60 |
| 3/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0697973238 | 616821660 | $114.60 |
| 3/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 616822003 | $343.80 |
| 3/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 196470521 | $31.42 |
| 3/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 196470521 | $121.48 |
| 3/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 196470521 | $541.58 |
| 3/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616826113 | $25.02 |
| 3/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701575888 | 616826991 | $343.80 |
| 3/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616826910 | $458.36 |
| 3/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616826114 | $662.52 |
| 3/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616829704 | $75.00 |
| 3/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616830105 | $104.95 |
| 3/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616831022 | $114.59 |
| 3/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616829637 | $229.18 |
| 3/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616830104 | $274.44 |
| 3/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616829768 | $343.80 |
| 3/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616829705 | $572.95 |
| 3/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616829702 | $574.62 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 3/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616829700 | $687.60 |
| 3/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616832785 | $25.02 |
| 3/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616832786 | $25.02 |
| 3/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 616832041 | $343.80 |
| 3/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616832782 | $509.16 |
| 3/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616832783 | $572.95 |
| 3/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 616835692 | $158.23 |
| 3/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 616835690 | $316.47 |
| 3/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616836036 | $458.36 |
| 3/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 616837050 | $697.32 |
| 3/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616838545 | $342.05 |
| 3/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616840076 | $343.77 |
| 3/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616839109 | $75.00 |
| 4/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616841417 | $38.82 |
| 4/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616841755 | $153.37 |
| 4/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 616842294 | $114.59 |
| 4/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616844553 | $114.60 |
| 4/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 616842881 | $114.60 |
| 4/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701575888 | 616842942 | $229.20 |
| 4/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616843389 | $458.36 |
| 4/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616846523 | $75.06 |
| 4/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 102473710 | $102.47 |
| 4/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616847137 | $114.59 |
| 4/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616847138 | $114.60 |
| 4/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616846522 | $187.27 |
| 4/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616847135 | $229.20 |
| 4/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616846365 | $343.77 |
| 4/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616847134 | $802.13 |
| 4/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 102473710 | $2,439.85 |
| 4/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0533004248 | 112527826 | $1,133.66 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 4/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0533004248 | 112527826 | $2,202.70 |
| 4/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616853513 | $75.00 |
| 4/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616853514 | $79.87 |
| 4/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616850153 | $229.20 |
| 4/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616850154 | $343.77 |
| 4/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616851511 | $25.02 |
| 4/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701575888 | 616851911 | $229.20 |
| 4/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0704933902 | 616852181 | $286.49 |
| 4/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616851399 | $343.77 |
| 4/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0706013570 | 616854891 | $75.00 |
| 4/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616853681 | $229.20 |
| 4/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616853682 | $458.40 |
| 4/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0706013570 | 616854893 | $597.11 |
| 4/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 616864873 | $114.60 |
| 4/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701575888 | 616864230 | $229.20 |
| 4/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 616868294 | $232.44 |
| 4/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 616864331 | $245.44 |
| 4/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 616866678 | $687.60 |
| 4/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616862785 | $45.26 |
| 4/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707278842 | 616868999 | $250.68 |
| 4/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616870114 | $293.74 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0650050644 | 159619788 | $8.02 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616868960 | $25.02 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616869541 | $50.04 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616868737 | $66.29 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616868957 | $82.32 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616868978 | $109.06 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707278842 | 616869000 | $156.45 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616869539 | $229.20 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616868956 | $343.77 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616868738 | $458.36 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616868979 | $458.36 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0650050644 | 159619788 | $522.99 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616869540 | $687.54 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616869328 | $694.04 |
| 4/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616869329 | $694.04 |
| 4/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 162723212 | $80.05 |
| 4/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0704933902 | 616871583 | $114.59 |
| 4/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 616871832 | $210.97 |
| 4/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693379828 | 616871465 | $229.18 |
| 4/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0706013570 | 616872281 | $229.20 |
| 4/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0706013570 | 616872280 | $687.54 |
| 4/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 162723212 | $4,288.52 |
| 5/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0706154036 | 616881242 | $232.54 |
| 5/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0694575119 | 616883243 | $114.60 |
| 5/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616884309 | $164.64 |
| 5/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0704630169 | 616882576 | $270.83 |
| 5/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616884308 | $278.47 |
| 5/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0704630169 | 616882575 | $401.10 |
| 5/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 616883878 | $687.60 |
| 5/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701575888 | 616885415 | $343.80 |
| 5/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616886511 | $50.04 |
| 5/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 616886843 | $90.52 |
| 5/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 616887722 | $114.60 |
| 5/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 109373904 | $118.13 |
| 5/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616886514 | $229.20 |
| 5/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616886512 | $408.34 |
| 5/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0580736239 | 109373904 | $450.00 |
| 5/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566970257 | 199652148 | $7,800.00 |
| 5/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616888475 | $50.04 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 5/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616888476 | $82.32 |
| 5/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616889084 | $114.60 |
| 5/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616889085 | $114.60 |
| 5/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616889086 | $343.77 |
| 5/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616889083 | $343.77 |
| 5/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616888477 | $458.36 |
| 5/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616888223 | $114.60 |
| 5/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616890885 | $25.02 |
| 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 186616316 | $14.99 |
| 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707278842 | 616893354 | $114.59 |
| 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 186616314 | $122.94 |
| 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 186616315 | $125.94 |
| 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616892877 | $218.12 |
| 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 616892909 | $348.66 |
| 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616892875 | $422.08 |
| 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616893154 | $458.36 |
| 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616892876 | $458.40 |
| 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 186616316 | $522.99 |
| 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 186616314 | $4,288.52 |
| 5/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0606470573 | 186616315 | $4,393.12 |
| 5/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616895650 | $25.02 |
| 5/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616895651 | $82.32 |
| 5/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616895652 | $82.32 |
| 5/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 616895568 | $105.49 |
| 5/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616895653 | $547.93 |
| 5/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616895242 | $662.52 |
| 5/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616898417 | $97.70 |
| 5/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616898418 | $458.40 |
| 5/16/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 616900315 | $573.00 |
| 5/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616904563 | $25.02 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 5/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616904564 | $82.32 |
| 5/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 616908665 | $114.60 |
| 5/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 616908636 | $343.80 |
| 5/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 616908011 | $458.36 |
| 5/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707278842 | 616911050 | $114.59 |
| 5/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 616911246 | $196.02 |
| 5/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616910518 | $218.12 |
| 5/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 616913816 | $403.41 |
| 5/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701575888 | 616913091 | $458.40 |
| 5/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 616913740 | $619.85 |
| 5/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 616912619 | $1,244.64 |
| 5/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 616916574 | $348.66 |
| 5/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616920405 | $229.18 |
| 5/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616919721 | $458.36 |
| 6/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0661356345 | 616924573 | $114.60 |
| 6/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616924805 | $50.04 |
| 6/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616924343 | $114.60 |
| 6/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616925555 | $458.36 |
| 6/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616924344 | $458.40 |
| 6/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 616926396 | $229.20 |
| 6/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 616926745 | $229.20 |
| 6/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 616927088 | $294.03 |
| 6/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616926297 | $343.77 |
| 6/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616929234 | $25.02 |
| 6/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 616929606 | $97.70 |
| 6/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707278842 | 616928841 | $114.59 |
| 6/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 616929605 | $164.64 |
| 6/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616928422 | $218.12 |
| 6/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616929044 | $343.77 |
| 6/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616929656 | $343.77 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 6/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616929229 | $687.54 |
| 6/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616929227 | $916.72 |
| 6/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 616930852 | $132.30 |
| 6/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 616931177 | $458.36 |
| 6/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 616931191 | $464.86 |
| 6/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0696681253 | 616932655 | $572.95 |
| 6/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0696681253 | 616932641 | $572.95 |
| 6/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0696681253 | 616932648 | $687.54 |
| 6/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0696681253 | 616932653 | $687.54 |
| 6/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0696681253 | 616932643 | $687.54 |
| 6/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616939388 | $114.60 |
| 6/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616938444 | $187.18 |
| 6/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616938444 | $271.18 |
| 6/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 616938910 | $348.66 |
| 6/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 616940219 | $464.86 |
| 6/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 616940245 | $687.54 |
| 6/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 616940217 | $687.54 |
| 6/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 616941434 | $229.20 |
| 6/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0696681253 | 616943731 | $343.77 |
| 6/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 616941075 | $573.00 |
| 6/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 616943058 | $687.60 |
| 6/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0704933902 | 616946220 | $229.20 |
| 6/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 616946746 | $572.95 |
| 6/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707278842 | 616948303 | $57.30 |
| 6/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0712774587 | 616949715 | $75.00 |
| 6/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 616948992 | $105.49 |
| 6/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0712774587 | 616949714 | $121.09 |
| 6/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 616948991 | $210.98 |
| 6/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616948989 | $229.18 |
| 6/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707278842 | 616948304 | $229.18 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 6/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616949690 | $343.77 |
| 6/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 616950921 | $114.60 |
| 6/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 616954938 | $156.45 |
| 6/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 616954937 | $343.77 |
| 6/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616953082 | $343.80 |
| 6/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 616955825 | $573.00 |
| 6/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616956402 | $50.04 |
| 6/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616956400 | $50.04 |
| 6/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616956403 | $114.60 |
| 6/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616956398 | $114.60 |
| 6/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616959622 | $458.36 |
| 6/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616956408 | $572.95 |
| 6/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616956407 | $572.95 |
| 6/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 616961055 | $687.54 |
| 6/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 616959571 | $697.32 |
| 6/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 616964837 | $229.18 |
| 6/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616964826 | $229.20 |
| 6/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 616964121 | $458.40 |
| 7/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0696681253 | 616969139 | $113.15 |
| 7/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 616967842 | $687.60 |
| 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 106451861 | $75.37 |
| 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707278842 | 616966068 | $114.60 |
| 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707278842 | 616966069 | $114.60 |
| 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 616967515 | $114.60 |
| 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0686776386 | 616968751 | $229.18 |
| 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0704933902 | 616968166 | $229.18 |
| 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616967795 | $343.77 |
| 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 616967513 | $343.77 |
| 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 616968276 | $458.36 |
| 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 616966878 | $458.40 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 7/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 106451861 | $1,766.54 |
| 7/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616969639 | $25.02 |
| 7/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616969638 | $343.77 |
| 7/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 616972301 | $229.20 |
| 7/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 616972166 | $458.40 |
| 7/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 616973897 | $122.72 |
| 7/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0696681253 | 616974924 | $135.78 |
| 7/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616974669 | $150.79 |
| 7/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616974668 | $150.79 |
| 7/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 616974516 | $210.98 |
| 7/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616974497 | $229.20 |
| 7/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 616974494 | $229.20 |
| 7/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616974676 | $229.20 |
| 7/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616974670 | $229.72 |
| 7/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616974671 | $572.95 |
| 7/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 616974052 | $744.85 |
| 7/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 616975786 | $114.60 |
| 7/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 616978513 | $229.20 |
| 7/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 616977670 | $235.68 |
| 7/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 616977671 | $687.54 |
| 7/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 616978310 | $687.60 |
| 7/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 616979839 | $114.60 |
| 7/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616981061 | $50.04 |
| 7/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616981057 | $114.60 |
| 7/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616981058 | $114.60 |
| 7/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616981060 | $229.18 |
| 7/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616981062 | $572.95 |
| 7/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 616982869 | $687.60 |
| 7/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707278842 | 616982089 | $160.24 |
| 7/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 616981818 | $229.18 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 7/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0704933902 | 616983858 | $114.59 |
| 7/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 616987022 | $350.27 |
| 7/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 616983878 | $524.16 |
| 7/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 616985342 | $57.30 |
| 7/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 616985343 | $171.90 |
| 7/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 616985345 | $343.80 |
| 7/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 616987693 | $116.22 |
| 7/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 616989136 | $232.44 |
| 7/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 616987628 | $572.95 |
| 7/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 616990464 | $229.18 |
| 7/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 616990832 | $97.63 |
| 7/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 616990837 | $229.18 |
| 7/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 616990839 | $229.18 |
| 7/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 616990840 | $343.77 |
| 7/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 616991538 | $455.88 |
| 7/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 616991537 | $687.54 |
| 7/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713398328 | 616995991 | $229.18 |
| 7/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 616996677 | $343.77 |
| 7/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713398328 | 616995990 | $646.63 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616998547 | $50.04 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997433 | $84.04 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997447 | $114.60 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997416 | $156.46 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616998549 | $229.18 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 616998551 | $229.18 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997424 | $229.18 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997410 | $229.20 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997423 | $265.52 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997408 | $343.77 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997415 | $343.77 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997434 | $458.36 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997428 | $458.36 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997430 | $572.95 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997414 | $572.95 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997448 | $572.95 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997419 | $572.95 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997413 | $572.95 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997417 | $687.54 |
| 7/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 616997412 | $687.54 |
| 7/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617000580 | $25.02 |
| 7/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 616999692 | $229.18 |
| 7/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 616999490 | $573.00 |
| 7/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617002387 | $105.49 |
| 7/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 617002150 | $114.60 |
| 7/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 617001171 | $114.60 |
| 7/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 617002151 | $229.20 |
| 7/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617003686 | $114.60 |
| 7/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617003534 | $458.36 |
| 8/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 617004418 | $114.59 |
| 8/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 617004294 | $229.18 |
| 8/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617006166 | $57.30 |
| 8/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0704933902 | 617006298 | $114.59 |
| 8/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 617008994 | $114.60 |
| 8/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617006165 | $409.57 |
| 8/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617009193 | $687.54 |
| 8/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0720598050 | 617010017 | $352.47 |
| 8/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617011826 | $114.60 |
| 8/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713501062 | 617011432 | $114.60 |
| 8/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617011928 | $458.36 |
| 8/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713501062 | 617011998 | $572.95 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 8/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 617012600 | $229.18 |
| 8/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617013161 | $572.95 |
| 8/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617013160 | $687.54 |
| 8/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713501062 | 617015103 | $7.27 |
| 8/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713501062 | 617015114 | $57.30 |
| 8/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713501062 | 617015112 | $79.93 |
| 8/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713501062 | 617015111 | $343.77 |
| 8/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713501062 | 617015103 | $839.38 |
| 8/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617016546 | $25.02 |
| 8/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 617016474 | $116.22 |
| 8/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617016547 | $229.18 |
| 8/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617016566 | $458.40 |
| 8/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0704933902 | 617020397 | $114.59 |
| 8/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 119511081 | $132.93 |
| 8/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0600643225 | 119511081 | $1,139.38 |
| 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713398328 | 617024989 | $114.59 |
| 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617022343 | $343.77 |
| 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617025269 | $343.77 |
| 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 617023976 | $573.00 |
| 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0720312826 | 617022528 | $579.45 |
| 8/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 617022555 | $808.63 |
| 8/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617024196 | $50.04 |
| 8/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 617024291 | $114.59 |
| 8/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0719037467 | 617024471 | $210.96 |
| 8/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617024440 | $229.18 |
| 8/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 617023946 | $229.18 |
| 8/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 617024290 | $343.77 |
| 8/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 617024351 | $343.77 |
| 8/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617024303 | $343.77 |
| 8/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0720598050 | 617027200 | $421.92 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 8/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617024365 | $572.95 |
| 8/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0720312826 | 617028696 | $57.30 |
| 8/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617028573 | $105.49 |
| 8/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617028570 | $210.98 |
| 8/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 617029952 | $184.06 |
| 8/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716185939 | 617031358 | $229.18 |
| 8/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716185939 | 617031355 | $687.54 |
| 8/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716185939 | 617031354 | $734.44 |
| 8/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 617032009 | $114.59 |
| 8/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617032761 | $458.36 |
| 8/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617031681 | $572.95 |
| 8/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617033891 | $573.00 |
| 8/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617034657 | $114.60 |
| 8/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617034652 | $229.18 |
| 8/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617034651 | $229.20 |
| 8/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 617037547 | $343.80 |
| 8/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717982458 | 617036805 | $6.19 |
| 8/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713398328 | 617036552 | $114.59 |
| 8/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717982458 | 617036802 | $114.60 |
| 8/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 617036212 | $116.22 |
| 8/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717982458 | 617036804 | $229.20 |
| 8/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717982458 | 617036803 | $458.40 |
| 8/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717982458 | 617036805 | $515.70 |
| 8/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0704933902 | 617038588 | $114.60 |
| 8/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617039047 | $132.30 |
| 8/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617039048 | $223.56 |
| 8/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 617038362 | $229.20 |
| 8/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617039150 | $343.80 |
| 8/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617039472 | $414.85 |
| 8/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 617037953 | $458.40 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 8/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617038639 | $458.40 |
| 8/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 617041180 | $114.60 |
| 8/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713501062 | 617039945 | $114.60 |
| 8/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713501062 | 617039947 | $114.60 |
| 8/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713501062 | 617039952 | $802.20 |
| 8/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713501062 | 617039951 | $916.72 |
| 8/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617042826 | $40.40 |
| 8/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 162788605 | $104.25 |
| 8/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 162788606 | $140.51 |
| 8/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617042536 | $229.20 |
| 8/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 617042043 | $343.80 |
| 8/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617043335 | $343.80 |
| 8/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617042825 | $573.00 |
| 8/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 162788605 | $2,405.75 |
| 8/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 162788606 | $3,242.54 |
| 8/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 617046073 | $343.80 |
| 8/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716185939 | 617046482 | $687.60 |
| 8/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0719037467 | 617049282 | $98.01 |
| 8/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 617048539 | $114.60 |
| 8/31/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 617048540 | $229.20 |
| 9/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617051556 | $114.60 |
| 9/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617050497 | $114.60 |
| 9/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617051555 | $343.77 |
| 9/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617049663 | $343.80 |
| 9/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 617052105 | $114.60 |
| 9/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617052574 | $197.72 |
| 9/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 617052104 | $515.70 |
| 9/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617052968 | $573.00 |
| 9/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617052570 | $653.86 |
| 9/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617054824 | $687.60 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 9/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617056946 | $75.00 |
| 9/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0720598050 | 617056701 | $301.50 |
| 9/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617056067 | $458.40 |
| 9/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617057486 | $218.12 |
| 9/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617057638 | $229.20 |
| 9/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0719990201 | 617060858 | $106.47 |
| 9/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617059720 | $114.60 |
| 9/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0719990201 | 617060859 | $159.00 |
| 9/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717982458 | 617059963 | $343.80 |
| 9/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617060299 | $343.80 |
| 9/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 617060166 | $458.40 |
| 9/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 617062529 | $229.20 |
| 9/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 617062202 | $229.20 |
| 9/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0720598050 | 617062631 | $294.03 |
| 9/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617062566 | $573.00 |
| 9/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617065252 | $212.94 |
| 9/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617065111 | $229.20 |
| 9/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617064224 | $343.80 |
| 9/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 617064380 | $458.40 |
| 9/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 617066859 | $114.60 |
| 9/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713398328 | 617067985 | $229.20 |
| 9/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 617067370 | $458.40 |
| 9/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617066072 | $573.00 |
| 9/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617070881 | $57.30 |
| 9/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617070788 | $343.80 |
| 9/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716185939 | 617071036 | $343.80 |
| 9/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617074039 | $338.16 |
| 9/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 617074859 | $57.30 |
| 9/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717982458 | 617075549 | $229.20 |
| 9/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728020256 | 617076714 | $343.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 9/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 617074858 | $630.30 |
| 9/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617078006 | $57.30 |
| 9/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617078003 | $343.80 |
| 9/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617079779 | $280.86 |
| 9/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617081689 | $212.94 |
| 9/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617081152 | $458.40 |
| 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 617083267 | $114.60 |
| 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 617083266 | $114.60 |
| 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 617082898 | $114.60 |
| 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 617082463 | $229.20 |
| 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617083087 | $229.20 |
| 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617082168 | $307.51 |
| 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617082394 | $392.04 |
| 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617082393 | $417.77 |
| 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 617082256 | $458.40 |
| 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617084114 | $458.40 |
| 9/26/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 617082499 | $573.00 |
| 9/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617084461 | $114.60 |
| 9/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617084463 | $573.00 |
| 9/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 146636205 | $67.37 |
| 9/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617087127 | $114.60 |
| 9/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617086218 | $343.80 |
| 9/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716185939 | 617087615 | $458.40 |
| 9/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 146636205 | $2,406.00 |
| 9/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716185939 | 617088672 | $114.60 |
| 10/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 617090603 | $114.60 |
| 10/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617089826 | $229.20 |
| 10/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617090209 | $229.20 |
| 10/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617090736 | $348.66 |
| 10/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617093193 | $57.30 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 10/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617093191 | $122.72 |
| 10/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617093192 | $122.72 |
| 10/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 617093504 | $343.80 |
| 10/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617091695 | $343.80 |
| 10/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617092281 | $421.92 |
| 10/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617094208 | $114.60 |
| 10/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617094466 | $171.90 |
| 10/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717982458 | 617094334 | $229.20 |
| 10/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617094461 | $573.00 |
| 10/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617096751 | $114.60 |
| 10/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 617096882 | $114.60 |
| 10/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 617096881 | $229.20 |
| 10/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617096171 | $229.20 |
| 10/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 617096883 | $343.80 |
| 10/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617096990 | $343.80 |
| 10/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617095289 | $573.00 |
| 10/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0706154036 | 617097636 | $114.59 |
| 10/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0706154036 | 617097634 | $114.59 |
| 10/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 617097513 | $114.60 |
| 10/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617099213 | $114.60 |
| 10/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 146640687 | $134.37 |
| 10/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617099160 | $229.20 |
| 10/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 617099216 | $458.40 |
| 10/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 617097512 | $573.00 |
| 10/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617097802 | $573.00 |
| 10/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646969963 | 146640687 | $1,857.56 |
| 10/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713398328 | 617100295 | $114.60 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617099826 | $30.65 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617100048 | $57.30 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617099840 | $90.44 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0704933902 | 617100212 | $114.60 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617099828 | $114.60 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617099841 | $114.60 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617099837 | $114.60 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617099829 | $150.49 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617099832 | $156.46 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617099835 | $229.20 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617100051 | $229.20 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 617099864 | $229.20 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617099839 | $343.80 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617099834 | $374.45 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617100236 | $458.40 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617100268 | $458.40 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617099838 | $572.95 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 617100261 | $687.60 |
| 10/9/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617100396 | $687.60 |
| 10/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617102653 | $25.02 |
| 10/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617102655 | $25.02 |
| 10/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617102106 | $57.30 |
| 10/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617102656 | $114.60 |
| 10/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617102657 | $114.60 |
| 10/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617102912 | $229.20 |
| 10/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617102654 | $343.80 |
| 10/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617102911 | $458.40 |
| 10/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617102107 | $573.00 |
| 10/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617105365 | $229.20 |
| 10/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 617104000 | $248.52 |
| 10/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617105725 | $69.04 |
| 10/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0724745278 | 617106473 | $172.99 |
| 10/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617105878 | $229.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 10/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0724745278 | 617106469 | $256.23 |
| 10/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0724745278 | 617106468 | $406.98 |
| 10/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617105723 | $527.40 |
| 10/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617109088 | $25.02 |
| 10/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617109092 | $25.02 |
| 10/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617109090 | $50.04 |
| 10/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617109091 | $114.60 |
| 10/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617109094 | $114.60 |
| 10/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617107721 | $229.20 |
| 10/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0724745278 | 617108390 | $254.70 |
| 10/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617109096 | $752.16 |
| 10/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617109760 | $210.96 |
| 10/16/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617109507 | $114.60 |
| 10/16/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617109684 | $458.40 |
| 10/16/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617109688 | $573.00 |
| 10/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716185939 | 617111576 | $573.00 |
| 10/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0724745278 | 617117822 | $105.48 |
| 10/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617116483 | $114.60 |
| 10/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617115852 | $197.72 |
| 10/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617116480 | $229.20 |
| 10/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617116481 | $343.80 |
| 10/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617117454 | $458.40 |
| 10/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617117317 | $458.40 |
| 10/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617116482 | $573.00 |
| 10/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617116725 | $573.00 |
| 10/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617116724 | $579.49 |
| 10/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617116485 | $687.60 |
| 10/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617116484 | $687.60 |
| 10/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617120234 | $38.20 |
| 10/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617120291 | $75.06 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 10/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617120281 | $97.70 |
| 10/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617120290 | $229.20 |
| 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617119031 | $57.30 |
| 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 617119607 | $114.60 |
| 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 617119608 | $114.60 |
| 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0704933902 | 617119308 | $114.60 |
| 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 617119331 | $114.60 |
| 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 617119001 | $229.20 |
| 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617119030 | $343.80 |
| 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 617119457 | $458.40 |
| 10/23/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 617119019 | $573.00 |
| 10/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617121678 | $75.00 |
| 10/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713398328 | 617122412 | $75.82 |
| 10/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617121679 | $105.48 |
| 10/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0713398328 | 617122413 | $114.60 |
| 10/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617122106 | $458.40 |
| 10/24/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617121273 | $687.60 |
| 10/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 617126093 | $114.60 |
| 10/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617123195 | $458.40 |
| 10/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 617126094 | $458.40 |
| 10/25/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716185939 | 617123704 | $458.40 |
| 10/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617127539 | $343.80 |
| 10/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617126868 | $458.40 |
| 10/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0713654432 | 617129163 | $421.92 |
| 10/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 189782171 | $22.62 |
| 10/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0713654432 | 617129153 | $69.04 |
| 10/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0713654432 | 617129154 | $108.98 |
| 10/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0713654432 | 617129158 | $213.06 |
| 10/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617131028 | $229.20 |
| 10/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0713654432 | 617129159 | $316.44 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 10/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0713654432 | 617129156 | $316.44 |
| 10/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0713654432 | 617129157 | $421.92 |
| 10/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0713654432 | 617129155 | $422.62 |
| 10/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0701072720 | 189782171 | $464.88 |
| 10/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0713654432 | 617129162 | $527.40 |
| 10/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0713654432 | 617129160 | $1,107.54 |
| 11/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617132142 | $114.60 |
| 11/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717982458 | 617132260 | $114.60 |
| 11/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 106516072 | $667.63 |
| 11/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 106516072 | $4,070.94 |
| 11/2/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617134049 | $114.60 |
| 11/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 617135707 | $229.20 |
| 11/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617135249 | $245.44 |
| 11/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617137363 | $114.60 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 186687157 | $59.33 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617137308 | $82.54 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 617135975 | $114.60 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617136128 | $114.60 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707278842 | 617135509 | $114.60 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617135248 | $114.60 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617135219 | $122.72 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617137303 | $150.14 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617137305 | $196.02 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617135217 | $229.20 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617135514 | $229.20 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617137362 | $343.80 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617136127 | $348.66 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617135218 | $458.40 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617137680 | $458.40 |
| 11/6/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 186687157 | $1,744.88 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 11/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617139683 | $28.65 |
| 11/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 156716784 | $60.43 |
| 11/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617139684 | $114.60 |
| 11/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 617139162 | $286.50 |
| 11/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 156716784 | $2,108.09 |
| 11/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617142593 | $25.02 |
| 11/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617141455 | $57.30 |
| 11/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617141454 | $57.30 |
| 11/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617142159 | $97.70 |
| 11/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 617141493 | $114.60 |
| 11/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617142158 | $114.60 |
| 11/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617142995 | $229.20 |
| 11/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617142157 | $229.20 |
| 11/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617141720 | $229.20 |
| 11/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716185939 | 617141647 | $305.02 |
| 11/8/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617142594 | $333.18 |
| 11/10/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617144752 | $458.40 |
| 11/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 617149772 | $57.30 |
| 11/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728143678 | 617146473 | $122.79 |
| 11/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617146524 | $573.00 |
| 11/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496384892 | 142798890 | $144.70 |
| 11/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496384892 | 142798890 | $946.10 |
| 11/15/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617151530 | $229.20 |
| 11/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 136502164 | $409.09 |
| 11/17/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 136502164 | $2,324.40 |
| 11/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 617156438 | $229.20 |
| 11/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0704933902 | 617155489 | $114.60 |
| 11/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717982458 | 617155590 | $229.20 |
| 11/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617155505 | $458.40 |
| 11/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617156247 | $573.00 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 11/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617155720 | $687.60 |
| 11/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617156893 | $75.07 |
| 11/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617157437 | $343.80 |
| 11/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617156642 | $458.40 |
| 11/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0704249184 | 617160498 | $286.50 |
| 11/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617160595 | $343.80 |
| 11/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 186691717 | $1,224.75 |
| 11/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0633973986 | 186691717 | $6,248.72 |
| 11/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617164097 | $105.48 |
| 11/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617164096 | $105.48 |
| 11/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617164839 | $114.60 |
| 11/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617164840 | $229.20 |
| 11/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617164601 | $458.40 |
| 11/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617166882 | $229.20 |
| 11/29/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617167371 | $343.80 |
| 11/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617168484 | $114.60 |
| 11/30/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617172309 | $458.40 |
| 12/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617171558 | $25.02 |
| 12/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617171554 | $114.60 |
| 12/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617171553 | $114.60 |
| 12/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617170884 | $114.60 |
| 12/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617170708 | $343.80 |
| 12/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617170904 | $343.80 |
| 12/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0720312826 | 617170979 | $425.82 |
| 12/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617170703 | $458.40 |
| 12/1/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617171555 | $681.84 |
| 12/3/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 617172538 | $114.60 |
| 12/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 109445979 | $206.97 |
| 12/4/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0645404104 | 109445979 | $1,031.40 |
| 12/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728143678 | 617174453 | $90.44 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 12/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 617177346 | $114.60 |
| 12/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617174090 | $245.44 |
| 12/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0733611999 | 617175865 | $436.34 |
| 12/5/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617176047 | $687.60 |
| 12/7/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617179119 | $229.20 |
| 12/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617181289 | $57.30 |
| 12/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 617181243 | $139.60 |
| 12/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 617181242 | $182.64 |
| 12/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617180984 | $195.40 |
| 12/11/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 617181244 | $490.05 |
| 12/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617183749 | $114.60 |
| 12/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 176694512 | $142.56 |
| 12/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0663107621 | 176694512 | $687.60 |
| 12/12/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617182789 | $687.60 |
| 12/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728143678 | 617184638 | $22.91 |
| 12/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728143678 | 617184636 | $62.64 |
| 12/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617185240 | $113.73 |
| 12/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717982458 | 617185298 | $114.60 |
| 12/13/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617184577 | $229.20 |
| 12/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617188940 | $114.60 |
| 12/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617187692 | $343.80 |
| 12/14/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617189030 | $343.80 |
| 12/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617190688 | $229.20 |
| 12/18/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 617190695 | $343.80 |
| 12/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617192158 | $229.20 |
| 12/19/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617192125 | $343.80 |
| 12/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0704249184 | 617195218 | $114.60 |
| 12/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0704249184 | 617195219 | $229.20 |
| 12/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0733611999 | 617194100 | $229.20 |
| 12/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617193928 | $343.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 12/20/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617194313 | $573.00 |
| 12/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617195605 | $29.34 |
| 12/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617195604 | $75.07 |
| 12/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617195602 | $133.69 |
| 12/21/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617195606 | $308.97 |
| 12/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617197188 | $229.20 |
| 12/22/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 617198588 | $527.40 |
| 12/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 146661362 | $1.95 |
| 12/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0597439231 | 146661362 | $8.98 |
| 12/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617204814 | $114.60 |
| 12/27/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721042588 | 617201497 | $232.44 |
| 12/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617205831 | $114.60 |
| 12/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617204097 | $203.49 |
| 12/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617206914 | $270.91 |
| 12/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617205801 | $320.44 |
| 12/28/2023 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617205824 | $458.40 |
| 1/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 132541939 | $6.83 |
| 1/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0563512508 | 132541939 | $196.92 |
| 1/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617209958 | $25.02 |
| 1/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617209962 | $114.60 |
| 1/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617209957 | $114.60 |
| 1/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617209960 | $114.60 |
| 1/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617209959 | $458.40 |
| 1/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0733611999 | 617212012 | $57.47 |
| 1/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717982458 | 617212193 | $114.60 |
| 1/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617213854 | $114.60 |
| 1/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617211940 | $122.72 |
| 1/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717767065 | 617212191 | $229.20 |
| 1/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617213852 | $229.20 |
| 1/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617212149 | $229.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617212306 | $229.20 |
| 1/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617213431 | $343.80 |
| 1/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0720312826 | 617212213 | $343.80 |
| 1/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617212131 | $458.40 |
| 1/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617212147 | $458.40 |
| 1/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617215427 | $114.60 |
| 1/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617215425 | $156.46 |
| 1/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736043902 | 617215446 | $162.14 |
| 1/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736043902 | 617214885 | $195.07 |
| 1/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617215426 | $229.20 |
| 1/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617215424 | $229.20 |
| 1/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617217877 | $114.60 |
| 1/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617217880 | $343.80 |
| 1/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617218815 | $343.80 |
| 1/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 617218602 | $500.11 |
| 1/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617219990 | $573.00 |
| 1/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617221610 | $25.02 |
| 1/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 617220734 | $114.60 |
| 1/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0683208052 | 617220735 | $197.72 |
| 1/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 617220819 | $210.85 |
| 1/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617221609 | $458.40 |
| 1/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 617225177 | $229.20 |
| 1/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617226695 | $114.60 |
| 1/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617227006 | $123.47 |
| 1/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0720312826 | 617226684 | $229.20 |
| 1/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 617226789 | $229.20 |
| 1/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740837638 | 617226883 | $286.50 |
| 1/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617226650 | $343.80 |
| 1/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617230088 | $198.02 |
| 1/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617230089 | $229.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617229803 | $458.40 |
| 1/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617228919 | $458.40 |
| 1/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0732362447 | 617231674 | $69.04 |
| 1/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0732362447 | 617231862 | $74.98 |
| 1/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617230445 | $114.60 |
| 1/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617230517 | $229.20 |
| 1/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617230673 | $343.80 |
| 1/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617230672 | $458.40 |
| 1/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 169838583 | $349.61 |
| 1/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 169838583 | $1,833.60 |
| 1/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735538654 | 617234472 | $247.84 |
| 1/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617233835 | $343.80 |
| 1/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617233851 | $1,317.90 |
| 1/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617235968 | $28.21 |
| 1/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617235967 | $75.07 |
| 1/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617235969 | $105.48 |
| 1/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617235932 | $687.60 |
| 1/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0723959516 | 617236400 | $114.60 |
| 1/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 617236754 | $298.86 |
| 1/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617240022 | $343.80 |
| 1/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 162828352 | $40.79 |
| 1/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0739004745 | 617239367 | $115.40 |
| 1/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617239629 | $229.20 |
| 1/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0704249184 | 617239881 | $229.20 |
| 1/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0739004745 | 617239368 | $1,088.70 |
| 1/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 162828352 | $1,359.77 |
| 1/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0719990201 | 617241573 | $106.47 |
| 1/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740837638 | 617241415 | $114.60 |
| 1/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617241155 | $229.20 |
| 1/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617243266 | $114.60 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617243343 | $229.20 |
| 1/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0704249184 | 617243699 | $343.80 |
| 1/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617243218 | $343.80 |
| 1/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 617243314 | $458.40 |
| 1/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617243362 | $458.40 |
| 1/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617244252 | $229.20 |
| 1/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617244675 | $458.40 |
| 1/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0738135052 | 643267345 | $156.45 |
| 1/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617247707 | $229.20 |
| 1/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0738135052 | 643266755 | $458.40 |
| 1/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0738135052 | 643266756 | $630.30 |
| 1/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 617247007 | $25.02 |
| 1/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 159759764 | $31.80 |
| 1/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 617249288 | $687.60 |
| 1/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0646528703 | 159759764 | $836.78 |
| 1/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617248234 | $229.20 |
| 1/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617248237 | $343.80 |
| 1/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617248238 | $343.80 |
| 1/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617248236 | $458.40 |
| 1/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617248229 | $458.40 |
| 1/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617248239 | $458.40 |
| 1/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617248227 | $458.40 |
| 1/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617248495 | $464.88 |
| 2/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617251714 | $114.60 |
| 2/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617254240 | $229.20 |
| 2/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617259824 | $114.60 |
| 2/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740344213 | 617257007 | $171.90 |
| 2/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617259825 | $343.80 |
| 2/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617260384 | $114.60 |
| 2/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 617258141 | $229.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 2/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617260383 | $343.80 |
| 2/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 617258146 | $343.80 |
| 2/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 617258153 | $343.80 |
| 2/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 617258142 | $343.80 |
| 2/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 617258152 | $579.49 |
| 2/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617257803 | $630.30 |
| 2/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617257809 | $630.30 |
| 2/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740837638 | 617263394 | $114.60 |
| 2/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617264796 | $122.72 |
| 2/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617266197 | $458.40 |
| 2/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 176702877 | $6.63 |
| 2/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0588046607 | 176702877 | $30.80 |
| 2/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0567041306 | 182916796 | $49.60 |
| 2/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617266651 | $82.32 |
| 2/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617267206 | $114.60 |
| 2/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0567041306 | 182916796 | $122.39 |
| 2/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617267362 | $687.60 |
| 2/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740344213 | 617269246 | $114.60 |
| 2/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0704249184 | 617269666 | $229.20 |
| 2/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617270574 | $458.40 |
| 2/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617272238 | $114.60 |
| 2/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617273268 | $286.50 |
| 2/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617272683 | $343.80 |
| 2/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740432133 | 617274696 | $75.07 |
| 2/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740432133 | 617274697 | $144.11 |
| 2/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740432133 | 617276380 | $98.01 |
| 2/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 617276199 | $229.20 |
| 2/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740432133 | 617276381 | $271.00 |
| 2/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0739004745 | 617276269 | $458.40 |
| 2/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617276091 | $458.40 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 2/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617279660 | $114.60 |
| 2/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617279659 | $229.20 |
| 2/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617279658 | $343.80 |
| 2/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0716420682 | 617279547 | $458.40 |
| 2/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 617281829 | $229.20 |
| 2/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617282521 | $343.80 |
| 2/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617286443 | $114.60 |
| 2/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617284066 | $114.60 |
| 2/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617284065 | $114.60 |
| 2/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617286562 | $143.66 |
| 2/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617283929 | $229.20 |
| 2/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617283791 | $343.80 |
| 2/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617284064 | $343.80 |
| 2/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617284746 | $343.80 |
| 2/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617285505 | $75.07 |
| 2/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617285502 | $108.39 |
| 2/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736043902 | 617285992 | $114.60 |
| 2/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617285504 | $126.22 |
| 2/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0711688985 | 617285676 | $182.43 |
| 2/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617285503 | $217.90 |
| 2/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 617285895 | $229.20 |
| 2/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617285827 | $229.20 |
| 2/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617287304 | $164.64 |
| 2/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617287880 | $229.20 |
| 2/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 617288030 | $232.44 |
| 2/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0739004745 | 617288170 | $573.00 |
| 3/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0721626810 | 617289306 | $114.60 |
| 3/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617290395 | $458.40 |
| 3/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 109477623 | $388.63 |
| 3/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 109477623 | $2,944.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 3/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617292878 | $114.60 |
| 3/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617292879 | $114.60 |
| 3/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617294065 | $114.60 |
| 3/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617296678 | $203.49 |
| 3/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0708434824 | 617292877 | $343.80 |
| 3/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617297510 | $114.60 |
| 3/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617297004 | $189.60 |
| 3/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617297608 | $229.20 |
| 3/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617298376 | $232.44 |
| 3/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617297006 | $235.69 |
| 3/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617297005 | $343.80 |
| 3/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617299658 | $114.60 |
| 3/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617299657 | $114.60 |
| 3/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617299656 | $343.80 |
| 3/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617302038 | $458.40 |
| 3/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617303141 | $114.60 |
| 3/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617303138 | $229.20 |
| 3/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617303139 | $229.20 |
| 3/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 617303333 | $229.20 |
| 3/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617303487 | $229.20 |
| 3/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617303505 | $229.20 |
| 3/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742716160 | 617303507 | $235.69 |
| 3/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617303204 | $458.40 |
| 3/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617303192 | $458.40 |
| 3/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617305849 | $25.02 |
| 3/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617305977 | $114.60 |
| 3/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617306482 | $114.60 |
| 3/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 152791029 | $320.92 |
| 3/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 152791029 | $3,105.66 |
| 3/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617309422 | $704.25 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 3/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617309521 | $105.48 |
| 3/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 617309251 | $229.20 |
| 3/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617309520 | $301.50 |
| 3/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617309417 | $630.30 |
| 3/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617309323 | $777.18 |
| 3/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0694575119 | 136541184 | $65.09 |
| 3/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617315918 | $114.60 |
| 3/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617315900 | $229.20 |
| 3/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740344213 | 617313157 | $343.80 |
| 3/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0694575119 | 136541184 | $458.40 |
| 3/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617312017 | $458.40 |
| 3/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742716160 | 617318228 | $172.70 |
| 3/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617316895 | $458.40 |
| 3/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 617320014 | $573.00 |
| 3/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617319081 | $392.04 |
| 3/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617320761 | $5.73 |
| 3/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617325039 | $41.71 |
| 3/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617325038 | $41.71 |
| 3/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617325037 | $83.42 |
| 3/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617320757 | $85.04 |
| 3/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617320758 | $125.13 |
| 3/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617325036 | $133.15 |
| 3/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617320761 | $183.03 |
| 3/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617323105 | $57.30 |
| 3/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617323104 | $114.60 |
| 3/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 617323661 | $229.20 |
| 3/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0739004745 | 617323764 | $229.20 |
| 3/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617323102 | $229.20 |
| 3/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617323841 | $229.20 |
| 3/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617327058 | $229.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 3/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617323612 | $458.40 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728708041 | 617325453 | $114.60 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728708041 | 617325447 | $114.60 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728708041 | 617325428 | $114.60 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728708041 | 617325432 | $114.60 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728708041 | 617325435 | $114.60 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728708041 | 617325429 | $114.60 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728708041 | 617325442 | $114.60 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728708041 | 617327392 | $114.60 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617328954 | $114.60 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728708041 | 617325430 | $171.90 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736043902 | 617326873 | $212.94 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728708041 | 617325438 | $229.20 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617326434 | $229.20 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 617325713 | $343.80 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617325704 | $458.40 |
| 3/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617326433 | $464.89 |
| 3/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742716160 | 617328167 | $114.60 |
| 3/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 617327289 | $229.20 |
| 3/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0704249184 | 617328675 | $343.80 |
| 3/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617329490 | $66.29 |
| 3/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617330483 | $114.60 |
| 3/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617329492 | $319.41 |
| 3/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617330800 | $343.80 |
| 3/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617329963 | $573.00 |
| 3/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617332510 | $114.60 |
| 4/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 196640280 | $21.16 |
| 4/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 196640280 | $182.41 |
| 4/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0735269714 | 617332670 | $114.60 |
| 4/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 617332923 | $229.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 617336437 | $9.27 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 617336434 | $9.85 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 617336894 | $9.85 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 617336430 | $10.13 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 617336435 | $11.72 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 617336420 | $34.94 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 617336434 | $74.63 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 617336894 | $74.63 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 617336435 | $97.11 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 617336430 | $98.01 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 617336437 | $109.53 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728708041 | 617335749 | $114.60 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617336454 | $114.60 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617336918 | $156.46 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 617336420 | $311.97 |
| 4/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617335691 | $343.80 |
| 4/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617340143 | $114.60 |
| 4/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617340142 | $343.80 |
| 4/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617341238 | $229.20 |
| 4/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745013243 | 617342924 | $30.65 |
| 4/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617342970 | $286.50 |
| 4/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749579800 | 617342987 | $401.10 |
| 4/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745013243 | 617344787 | $90.44 |
| 4/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742716160 | 617344748 | $229.20 |
| 4/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617345431 | $229.20 |
| 4/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617344467 | $229.20 |
| 4/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617345432 | $401.10 |
| 4/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617347039 | $229.20 |
| 4/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617349816 | $22.41 |
| 4/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617349817 | $196.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 4/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617349818 | $210.78 |
| 4/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617349823 | $229.20 |
| 4/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617348634 | $687.60 |
| 4/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617351511 | $98.01 |
| 4/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617351510 | $98.01 |
| 4/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617351185 | $229.20 |
| 4/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 617351704 | $343.80 |
| 4/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 102671194 | $24.96 |
| 4/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617353142 | $185.65 |
| 4/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 617352181 | $196.20 |
| 4/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 102671194 | $309.42 |
| 4/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 617357495 | $229.20 |
| 4/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 617358606 | $286.50 |
| 4/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749579800 | 617357072 | $343.80 |
| 4/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617358191 | $458.40 |
| 4/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749579800 | 617360081 | $156.45 |
| 4/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617358887 | $229.20 |
| 4/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 617360105 | $343.80 |
| 4/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 617360104 | $458.40 |
| 4/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617361102 | $229.20 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 617360400 | $21.02 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 196652304 | $25.43 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617361519 | $82.32 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 617360400 | $93.58 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617361424 | $114.60 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745013243 | 617361127 | $114.60 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617361726 | $114.60 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617361728 | $114.60 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617361724 | $171.90 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617360700 | $197.72 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617361520 | $229.20 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742716160 | 617361095 | $229.20 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617360699 | $229.20 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617361730 | $235.69 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617361729 | $343.80 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617361002 | $458.40 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617360889 | $458.40 |
| 4/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 196652304 | $1,315.18 |
| 4/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617363338 | $114.60 |
| 4/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617362837 | $229.20 |
| 4/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617363339 | $229.20 |
| 4/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617365352 | $114.60 |
| 4/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617365351 | $114.60 |
| 4/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617364720 | $464.89 |
| 4/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 129579511 | $20.08 |
| 4/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 129579511 | $627.59 |
| 4/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617367363 | $114.60 |
| 4/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617367310 | $156.45 |
| 4/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617369215 | $229.20 |
| 4/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617368525 | $229.20 |
| 4/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617368526 | $573.00 |
| 4/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0409738968 | 139559059 | $3,673.10 |
| 4/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0409738968 | 139559059 | $4,081.22 |
| 4/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617373040 | $229.20 |
| 4/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 617373900 | $229.20 |
| 4/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617371514 | $458.40 |
| 5/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617374645 | $458.40 |
| 5/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617376627 | $114.60 |
| 5/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 617376851 | $343.80 |
| 5/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 617377554 | $114.60 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 5/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 617382505 | $114.60 |
| 5/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 617381564 | $114.60 |
| 5/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734814676 | 617379199 | $114.60 |
| 5/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617382365 | $171.90 |
| 5/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617381175 | $229.20 |
| 5/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617381960 | $350.29 |
| 5/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617381465 | $458.40 |
| 5/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617379767 | $458.40 |
| 5/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617382366 | $458.40 |
| 5/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 617382722 | $105.48 |
| 5/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 617382723 | $449.00 |
| 5/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617386441 | $97.70 |
| 5/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617386440 | $114.60 |
| 5/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617383525 | $122.72 |
| 5/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617384520 | $246.22 |
| 5/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617384521 | $289.95 |
| 5/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617383962 | $458.40 |
| 5/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617384244 | $522.99 |
| 5/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 106592271 | $202.15 |
| 5/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 132576644 | $2,732.15 |
| 5/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 132576644 | $3,252.56 |
| 5/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 106592271 | $4,813.20 |
| 5/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617391013 | $14.94 |
| 5/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0751141300 | 617390463 | $57.30 |
| 5/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0751141300 | 617390465 | $90.44 |
| 5/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617391012 | $148.10 |
| 5/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617391009 | $183.46 |
| 5/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617391006 | $294.03 |
| 5/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617389476 | $458.40 |
| 5/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617392074 | $68.56 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 5/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617392618 | $114.60 |
| 5/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 159807901 | $144.97 |
| 5/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 159807901 | $3,451.73 |
| 5/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617395707 | $114.60 |
| 5/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617396017 | $114.60 |
| 5/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617396256 | $122.72 |
| 5/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 106602697 | $355.52 |
| 5/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 106602697 | $3,312.27 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0706013570 | 149757312 | $0.02 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0706013570 | 149757312 | $0.09 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0694575119 | 119601283 | $38.51 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617400174 | $98.01 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 617400214 | $114.60 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 617401091 | $114.60 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617399877 | $122.72 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0744161126 | 617400346 | $171.90 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 617400371 | $229.20 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617400696 | $229.20 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617401109 | $235.69 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617400391 | $343.80 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0694575119 | 119601283 | $343.80 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617400522 | $343.80 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617400734 | $458.40 |
| 5/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617400697 | $464.88 |
| 5/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617401726 | $114.60 |
| 5/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617402382 | $114.60 |
| 5/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617402595 | $114.60 |
| 5/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 132580371 | $116.74 |
| 5/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617402594 | $229.20 |
| 5/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 109492392 | $334.71 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 5/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617402689 | $458.40 |
| 5/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 132580371 | $916.80 |
| 5/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 109492392 | $2,282.09 |
| 5/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740344213 | 617403483 | $114.60 |
| 5/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740344213 | 617403485 | $114.60 |
| 5/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617405775 | $229.20 |
| 5/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617408513 | $57.30 |
| 5/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 169907966 | $212.13 |
| 5/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0693217812 | 617407936 | $343.80 |
| 5/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617408512 | $350.29 |
| 5/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617408509 | $458.40 |
| 5/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617408088 | $522.90 |
| 5/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 169907966 | $4,971.71 |
| 5/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617409377 | $195.40 |
| 5/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617410317 | $458.40 |
| 5/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617411925 | $57.30 |
| 5/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617411926 | $343.80 |
| 5/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617411921 | $458.40 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617417069 | $114.60 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617417062 | $114.60 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617417083 | $114.60 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742716160 | 617417629 | $114.60 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0744161126 | 617417658 | $114.60 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617418078 | $229.20 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617417063 | $229.20 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617417082 | $229.20 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617417070 | $343.80 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617417079 | $343.80 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617417074 | $343.80 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617417087 | $343.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617417080 | $343.80 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617416868 | $343.80 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617416869 | $458.40 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 617418566 | $458.40 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617417053 | $687.60 |
| 6/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617416867 | $1,127.38 |
| 6/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0751141300 | 617419758 | $65.87 |
| 6/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617420736 | $114.60 |
| 6/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617420742 | $114.60 |
| 6/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617419989 | $210.96 |
| 6/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617420495 | $229.20 |
| 6/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617419695 | $343.80 |
| 6/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617420738 | $343.80 |
| 6/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617420578 | $458.40 |
| 6/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617419708 | $458.40 |
| 6/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740432133 | 617421431 | $7.47 |
| 6/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617422342 | $57.30 |
| 6/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617422523 | $80.80 |
| 6/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617422526 | $97.70 |
| 6/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740432133 | 617421433 | $98.01 |
| 6/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740432133 | 617421430 | $98.01 |
| 6/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740432133 | 617421429 | $105.48 |
| 6/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740432133 | 617421425 | $105.48 |
| 6/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740432133 | 617421428 | $105.48 |
| 6/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617422524 | $114.60 |
| 6/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617422528 | $256.94 |
| 6/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 617424290 | $114.60 |
| 6/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617422371 | $156.45 |
| 6/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617421915 | $343.80 |
| 6/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617425799 | $573.00 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 6/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617427697 | $522.99 |
| 6/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617427733 | $527.37 |
| 6/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617430639 | $82.32 |
| 6/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617428470 | $116.71 |
| 6/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 132584410 | $180.76 |
| 6/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617428433 | $458.40 |
| 6/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 132584410 | $1,489.80 |
| 6/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617429172 | $38.20 |
| 6/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617429175 | $114.60 |
| 6/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617429173 | $114.60 |
| 6/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617429174 | $246.10 |
| 6/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617429170 | $458.40 |
| 6/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617429171 | $458.40 |
| 6/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617429177 | $802.20 |
| 6/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617431350 | $229.20 |
| 6/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617434632 | $7.47 |
| 6/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617433207 | $57.30 |
| 6/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 179823813 | $93.59 |
| 6/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617434749 | $196.02 |
| 6/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617435027 | $229.20 |
| 6/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0566449088 | 179823813 | $573.00 |
| 6/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617435248 | $57.30 |
| 6/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751183369 | 617435140 | $97.70 |
| 6/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617437645 | $98.01 |
| 6/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617437730 | $114.60 |
| 6/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617437775 | $114.60 |
| 6/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740344213 | 617438454 | $197.72 |
| 6/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617437777 | $229.20 |
| 6/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617440012 | $114.60 |
| 6/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617442896 | $7.47 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 6/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617442871 | $57.30 |
| 6/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617442870 | $229.20 |
| 6/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617442466 | $627.59 |
| 6/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617444789 | $57.30 |
| 6/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617443186 | $57.30 |
| 6/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617445954 | $97.70 |
| 6/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617445859 | $97.70 |
| 6/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617445129 | $114.60 |
| 6/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740837638 | 617443368 | $114.60 |
| 6/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740837638 | 617443369 | $114.60 |
| 6/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740837638 | 617443370 | $114.60 |
| 6/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740837638 | 617443372 | $114.60 |
| 6/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617445128 | $122.72 |
| 6/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617445955 | $343.80 |
| 6/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617443183 | $458.40 |
| 6/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617443185 | $458.40 |
| 6/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617446184 | $343.80 |
| 6/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617446742 | $522.99 |
| 6/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0754206464 | 617447119 | $527.37 |
| 6/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617451805 | $105.48 |
| 6/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 617451802 | $171.90 |
| 6/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717505077 | 617455891 | $199.64 |
| 6/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617457123 | $98.01 |
| 6/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617457242 | $106.47 |
| 6/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617457208 | $229.20 |
| 6/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617457285 | $458.40 |
| 7/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0722599056 | 617458877 | $114.60 |
| 7/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0754878395 | 617460167 | $229.20 |
| 7/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617458476 | $348.66 |
| 7/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617461906 | $343.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 7/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0754878395 | 617461217 | $777.49 |
| 7/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0731791422 | 685361400 | $171.90 |
| 7/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0731791422 | 685361398 | $171.90 |
| 7/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740432133 | 617465700 | $98.01 |
| 7/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0744161126 | 617464843 | $114.60 |
| 7/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0744161126 | 617464839 | $114.60 |
| 7/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0744161126 | 617464840 | $114.60 |
| 7/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617465057 | $117.19 |
| 7/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617465948 | $195.40 |
| 7/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617466034 | $229.20 |
| 7/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617466128 | $458.40 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467255 | $0.03 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467248 | $5.81 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467257 | $7.72 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467259 | $7.72 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467250 | $11.61 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467254 | $30.87 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467249 | $32.09 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467256 | $46.30 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617469344 | $46.76 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467257 | $57.30 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467259 | $57.30 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467248 | $57.30 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617467457 | $82.32 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617468231 | $97.70 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 617470197 | $114.60 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467250 | $114.60 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467254 | $229.20 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617468235 | $229.20 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617469344 | $343.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467256 | $343.80 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467255 | $343.80 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725742852 | 617467249 | $343.80 |
| 7/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617466862 | $458.40 |
| 7/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617472049 | $114.60 |
| 7/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617472817 | $114.60 |
| 7/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617472673 | $343.80 |
| 7/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617472048 | $343.80 |
| 7/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617471353 | $343.80 |
| 7/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0726000524 | 617472708 | $271.05 |
| 7/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617474234 | $114.60 |
| 7/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617474237 | $114.60 |
| 7/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617473816 | $343.80 |
| 7/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617474236 | $458.40 |
| 7/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 617475111 | $50.04 |
| 7/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0754878395 | 617474964 | $57.30 |
| 7/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617476172 | $97.70 |
| 7/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0648436657 | 617474965 | $114.60 |
| 7/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617476165 | $114.60 |
| 7/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617476166 | $229.20 |
| 7/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0754878395 | 617474963 | $229.20 |
| 7/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 179837007 | $182.21 |
| 7/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617477836 | $229.20 |
| 7/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 179837007 | $5,157.00 |
| 7/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617478566 | $57.30 |
| 7/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 617479729 | $114.60 |
| 7/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617478567 | $229.20 |
| 7/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617482469 | $475.30 |
| 7/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617483129 | $57.30 |
| 7/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617484553 | $166.84 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 7/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617484552 | $241.84 |
| 7/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617484551 | $293.10 |
| 7/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617484555 | $293.10 |
| 7/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617483132 | $343.80 |
| 7/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617484559 | $343.80 |
| 7/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617483133 | $458.40 |
| 7/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617484554 | $458.40 |
| 7/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617484556 | $458.40 |
| 7/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617484558 | $464.88 |
| 7/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617484969 | $195.40 |
| 7/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617484964 | $390.80 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617489037 | $7.47 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617489185 | $24.56 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617489173 | $33.32 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617489175 | $38.36 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617489169 | $69.04 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617489189 | $74.98 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617489167 | $77.27 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 122552059 | $82.50 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617489187 | $191.80 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617489186 | $258.92 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617489190 | $262.59 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617489188 | $315.91 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617489182 | $316.44 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617489170 | $392.04 |
| 7/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 122552059 | $3,093.93 |
| 7/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617487227 | $124.03 |
| 7/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0726000524 | 617488247 | $229.20 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617494528 | $25.02 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617490606 | $98.01 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 617492239 | $106.47 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617490605 | $115.08 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617490609 | $139.64 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617490604 | $164.13 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617494509 | $171.90 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 617492240 | $196.82 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 617492241 | $196.95 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617494180 | $229.20 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 617491753 | $229.20 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617492555 | $229.20 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617494512 | $343.80 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617494043 | $343.80 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617490608 | $350.45 |
| 7/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617490607 | $498.64 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617496790 | $7.47 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617496789 | $33.32 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617496786 | $77.72 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617499073 | $97.70 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617496785 | $105.34 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617496784 | $105.48 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617496985 | $114.60 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728289265 | 617498719 | $114.60 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617499074 | $116.22 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617496787 | $154.54 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 186819722 | $469.10 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617496791 | $483.72 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617495329 | $552.05 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617498219 | $662.45 |
| 7/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 186819722 | $3,803.49 |
| 8/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0754878395 | 617497031 | $57.30 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 8/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617498234 | $171.90 |
| 8/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617497043 | $744.90 |
| 8/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617500513 | $320.44 |
| 8/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617502329 | $114.60 |
| 8/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0744161126 | 617503894 | $114.60 |
| 8/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617501900 | $196.02 |
| 8/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617502328 | $458.40 |
| 8/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 106633997 | $0.28 |
| 8/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707268595 | 139594500 | $0.36 |
| 8/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617504242 | $135.80 |
| 8/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617504241 | $99.61 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617507810 | $97.70 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617507812 | $97.70 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617507819 | $97.70 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617507817 | $97.70 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617507808 | $97.70 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617506311 | $97.70 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0742029846 | 643353489 | $97.70 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617507822 | $114.60 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617507816 | $114.60 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0742029846 | 643353479 | $114.60 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617507798 | $229.20 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617507813 | $229.20 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617507818 | $229.20 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617507820 | $229.20 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617506312 | $229.20 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0742029846 | 643353474 | $229.20 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0742029846 | 643353484 | $229.20 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617507815 | $232.44 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0742029846 | 643353480 | $343.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0742029846 | 643353483 | $343.80 |
| 8/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0742029846 | 643353473 | $343.80 |
| 8/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617510364 | $25.02 |
| 8/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617512203 | $164.22 |
| 8/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 617510476 | $171.90 |
| 8/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617510473 | $235.69 |
| 8/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617511645 | $343.80 |
| 8/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617510684 | $343.80 |
| 8/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617510474 | $350.29 |
| 8/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617510475 | $350.29 |
| 8/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617510542 | $458.40 |
| 8/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617510363 | $458.40 |
| 8/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617510503 | $114.60 |
| 8/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617512423 | $57.30 |
| 8/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617512424 | $57.30 |
| 8/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617513112 | $114.60 |
| 8/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0744161126 | 617513242 | $114.60 |
| 8/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617512242 | $229.20 |
| 8/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 617513044 | $229.20 |
| 8/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617513111 | $343.80 |
| 8/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 617513512 | $464.88 |
| 8/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617515397 | $114.60 |
| 8/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617515886 | $114.60 |
| 8/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617515063 | $552.05 |
| 8/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496384892 | 119641474 | $1,204.28 |
| 8/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496384892 | 119641474 | $4,450.60 |
| 8/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617515858 | $116.22 |
| 8/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0739736634 | 617516330 | $229.20 |
| 8/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617516197 | $292.99 |
| 8/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 617515462 | $662.00 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 8/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 617515463 | $667.00 |
| 8/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617519231 | $322.24 |
| 8/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617521201 | $97.70 |
| 8/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617521425 | $114.60 |
| 8/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617521454 | $343.80 |
| 8/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0678873738 | 179850857 | $0.01 |
| 8/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 172917360 | $88.00 |
| 8/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698789823 | 172917360 | $2,933.35 |
| 8/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0725414197 | 617523614 | $75.07 |
| 8/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0717505077 | 617526805 | $114.60 |
| 8/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617523458 | $114.60 |
| 8/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751183369 | 617529157 | $114.60 |
| 8/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 617530543 | $114.60 |
| 8/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0743328379 | 617531123 | $114.60 |
| 8/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617530333 | $229.20 |
| 8/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617529211 | $229.20 |
| 8/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617529237 | $343.80 |
| 8/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617529280 | $458.40 |
| 8/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 617530544 | $458.40 |
| 8/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617531109 | $552.00 |
| 8/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0744161126 | 617531637 | $114.60 |
| 8/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 617531503 | $229.20 |
| 8/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617533965 | $57.30 |
| 8/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617532966 | $114.60 |
| 8/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617533969 | $114.60 |
| 8/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617533971 | $114.60 |
| 8/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617533967 | $114.60 |
| 8/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617533970 | $114.60 |
| 8/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 617536095 | $114.60 |
| 8/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617534384 | $343.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 8/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617534385 | $401.10 |
| 8/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617532652 | $552.05 |
| 8/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617532538 | $552.05 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617534760 | $57.30 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617535318 | $114.60 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617536724 | $114.60 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 617536096 | $137.12 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617536522 | $229.20 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617536517 | $229.20 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617536521 | $343.80 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617536518 | $343.80 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617536528 | $458.40 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617536519 | $458.40 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617535319 | $458.40 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617536721 | $458.40 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617534758 | $458.40 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617534757 | $552.00 |
| 8/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617536516 | $573.00 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745341347 | 630721336 | $1.98 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617537954 | $57.30 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617537955 | $57.30 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617536994 | $97.70 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617537716 | $98.01 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0726000524 | 617538154 | $114.60 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617536998 | $155.00 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617537004 | $155.00 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617536997 | $195.40 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617537003 | $212.30 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617537956 | $229.20 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617537011 | $343.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617536996 | $368.10 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617537002 | $458.40 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617537010 | $533.34 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745341347 | 630721336 | $573.00 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617537000 | $573.00 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617537001 | $687.60 |
| 8/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 617541153 | $1,203.30 |
| 9/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617541984 | $77.27 |
| 9/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617541985 | $392.04 |
| 9/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 617543581 | $105.48 |
| 9/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617543473 | $232.44 |
| 9/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 617543583 | $318.56 |
| 9/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 617544850 | $224.23 |
| 9/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 617544851 | $252.44 |
| 9/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 617544849 | $396.67 |
| 9/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 617546908 | $210.56 |
| 9/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617547659 | $229.20 |
| 9/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617547660 | $232.44 |
| 9/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 617547863 | $458.40 |
| 9/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617548990 | $25.02 |
| 9/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0763044245 | 617548996 | $49.94 |
| 9/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0763044245 | 617548997 | $294.03 |
| 9/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 617549002 | $316.44 |
| 9/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617549190 | $343.80 |
| 9/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617548967 | $464.88 |
| 9/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617549401 | $667.08 |
| 9/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 617549227 | $106.47 |
| 9/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617552396 | $458.40 |
| 9/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617550622 | $114.60 |
| 9/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0763044245 | 617550506 | $158.22 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 9/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0748833001 | 617550610 | $229.20 |
| 9/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617552109 | $229.20 |
| 9/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617551986 | $662.45 |
| 9/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 617554310 | $57.30 |
| 9/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 617554309 | $458.40 |
| 9/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617552818 | $662.45 |
| 9/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617552733 | $662.58 |
| 9/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617554306 | $772.86 |
| 9/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617554307 | $883.27 |
| 9/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617552817 | $883.27 |
| 9/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617554707 | $114.60 |
| 9/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0761136332 | 617556090 | $458.40 |
| 9/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0761136332 | 617556089 | $1,203.30 |
| 9/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617557026 | $25.02 |
| 9/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617557024 | $114.60 |
| 9/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617557778 | $458.40 |
| 9/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 617559246 | $25.02 |
| 9/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 617559243 | $156.45 |
| 9/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 617559244 | $229.20 |
| 9/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 617559245 | $229.20 |
| 9/15/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768259699 | 617559638 | $1,088.70 |
| 9/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 617564106 | $114.60 |
| 9/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617563182 | $114.60 |
| 9/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617563183 | $114.60 |
| 9/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 617564189 | $114.60 |
| 9/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617563218 | $114.60 |
| 9/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617563217 | $229.20 |
| 9/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617563212 | $229.20 |
| 9/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0744161126 | 617567756 | $114.60 |
| 9/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0763044245 | 617566247 | $105.48 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 9/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617566344 | $114.60 |
| 9/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617566345 | $114.60 |
| 9/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617567389 | $171.90 |
| 9/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617566376 | $343.80 |
| 9/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 617566346 | $343.80 |
| 9/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 617567270 | $433.38 |
| 9/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617567390 | $458.40 |
| 9/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617566377 | $573.00 |
| 9/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617569363 | $57.30 |
| 9/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617569933 | $97.70 |
| 9/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742472913 | 617569452 | $122.72 |
| 9/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0739736634 | 617568448 | $229.20 |
| 9/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617569371 | $343.80 |
| 9/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0739736634 | 617568449 | $343.80 |
| 9/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617568282 | $458.40 |
| 9/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707278842 | 116595722 | $7.27 |
| 9/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0707278842 | 116595722 | $57.37 |
| 9/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617571620 | $57.30 |
| 9/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617574267 | $83.42 |
| 9/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617571619 | $114.60 |
| 9/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617571622 | $229.20 |
| 9/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617571389 | $229.20 |
| 9/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617574266 | $229.20 |
| 9/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0719037467 | 169938530 | $4.95 |
| 9/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0719037467 | 169938530 | $40.38 |
| 9/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617573754 | $229.20 |
| 9/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617572273 | $662.45 |
| 9/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617574778 | $662.45 |
| 9/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 149805294 | $114.22 |
| 9/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617578279 | $114.60 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 9/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617578036 | $229.20 |
| 9/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617577655 | $343.80 |
| 9/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617578282 | $343.80 |
| 9/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617578758 | $404.15 |
| 9/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617577920 | $458.40 |
| 9/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617578278 | $460.02 |
| 9/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617576695 | $662.45 |
| 9/28/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 149805294 | $2,719.55 |
| 10/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 152866770 | $75.48 |
| 10/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 277015334 | $140.58 |
| 10/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 152866770 | $458.40 |
| 10/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0695725853 | 277015334 | $3,347.14 |
| 10/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617581060 | $294.03 |
| 10/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617581061 | $322.24 |
| 10/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 617580061 | $421.92 |
| 10/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617582474 | $28.65 |
| 10/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 166804582 | $35.76 |
| 10/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617586201 | $77.27 |
| 10/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617582475 | $114.60 |
| 10/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617582471 | $458.40 |
| 10/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617582106 | $772.86 |
| 10/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0728662453 | 166804582 | $825.12 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 617586307 | $33.32 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0766219471 | 617586440 | $49.94 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 617587181 | $57.30 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747008282 | 617586449 | $114.60 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617588734 | $114.60 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617588736 | $114.60 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 617588737 | $114.60 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0765153671 | 617586864 | $121.09 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617586378 | $229.20 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0739736634 | 617586477 | $229.20 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0767199432 | 617586970 | $334.03 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617587386 | $343.80 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 617586460 | $343.80 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 617588738 | $343.80 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617588735 | $458.40 |
| 10/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0766219471 | 617586439 | $550.26 |
| 10/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617590352 | $458.40 |
| 10/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617593384 | $98.01 |
| 10/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 617593383 | $98.01 |
| 10/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 617594226 | $164.43 |
| 10/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617590868 | $552.05 |
| 10/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 617594227 | $552.05 |
| 10/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617591161 | $662.45 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592884 | $114.60 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592890 | $114.60 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617594366 | $114.60 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592896 | $193.81 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592893 | $229.20 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592879 | $229.20 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592883 | $229.20 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592885 | $229.20 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592887 | $229.20 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592892 | $250.32 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592888 | $343.80 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592886 | $458.40 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592882 | $458.40 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592889 | $458.40 |
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 617592891 | $458.40 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 10/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617594367 | $458.40 |
| 10/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617597399 | $772.86 |
| 10/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0507332674 | 284029141 | $4,770.85 |
| 10/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0507332674 | 284029141 | $5,185.71 |
| 10/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0744161126 | 617600377 | $114.60 |
| 10/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 617600188 | $229.20 |
| 10/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 617600640 | $458.40 |
| 10/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617604155 | $57.30 |
| 10/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742716160 | 617601946 | $156.31 |
| 10/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617604153 | $458.40 |
| 10/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617604979 | $430.02 |
| 10/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617606129 | $97.70 |
| 10/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617606130 | $114.60 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617607765 | $57.30 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 617606689 | $57.30 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729773829 | 617607204 | $106.47 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729773829 | 617608163 | $106.47 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 617608040 | $114.60 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617607763 | $229.20 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617606687 | $229.20 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 617606690 | $229.20 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770308146 | 617606999 | $229.20 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770308146 | 617606998 | $286.50 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617606688 | $343.80 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 617609628 | $343.80 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 617606742 | $425.88 |
| 10/23/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729773829 | 617607205 | $737.42 |
| 10/24/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750318586 | 643386129 | $171.90 |
| 10/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617611589 | $114.60 |
| 10/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617613900 | $348.66 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 10/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617613477 | $458.40 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617613395 | $98.01 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617613656 | $114.60 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617613496 | $116.22 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617613183 | $195.40 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617613398 | $196.02 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0761136332 | 617613856 | $229.20 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617613184 | $343.80 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 617612314 | $408.12 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0761136332 | 617613857 | $458.40 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617612306 | $464.88 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 116603203 | $512.16 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617612734 | $552.05 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617612402 | $552.05 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617612403 | $552.05 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617612404 | $883.27 |
| 10/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 116603203 | $3,960.00 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617614622 | $85.04 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768958779 | 617615575 | $114.60 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617614625 | $114.60 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617614637 | $114.60 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617614632 | $114.60 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617614631 | $122.72 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0766219471 | 617614478 | $196.02 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617614624 | $208.55 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617614633 | $245.44 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617614643 | $327.76 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617614621 | $343.80 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0759914061 | 617615651 | $343.80 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617614627 | $490.88 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617614639 | $490.88 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617614630 | $573.00 |
| 10/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617614644 | $573.00 |
| 10/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0739736634 | 617618027 | $114.60 |
| 10/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 199845408 | $213.61 |
| 10/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0634815898 | 199845408 | $1,375.20 |
| 10/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617617343 | $90.44 |
| 10/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0759914061 | 617617631 | $205.04 |
| 10/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617616370 | $229.20 |
| 10/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617617345 | $374.45 |
| 10/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617616373 | $458.40 |
| 10/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0759914061 | 617617630 | $458.40 |
| 10/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617620174 | $57.30 |
| 10/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617620172 | $343.80 |
| 10/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617620175 | $458.40 |
| 11/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0761136332 | 617622268 | $75.00 |
| 11/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0759914061 | 617621956 | $114.60 |
| 11/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 617621877 | $343.80 |
| 11/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 617622436 | $401.10 |
| 11/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 617622443 | $515.70 |
| 11/1/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0759914061 | 617621957 | $552.05 |
| 11/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 617623028 | $8.13 |
| 11/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 617623844 | $343.80 |
| 11/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0763044245 | 617624371 | $105.48 |
| 11/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617624547 | $114.60 |
| 11/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617624549 | $114.60 |
| 11/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 617625920 | $122.72 |
| 11/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617624546 | $229.20 |
| 11/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617624578 | $343.80 |
| 11/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617624551 | $458.40 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 11/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742716160 | 617626638 | $116.22 |
| 11/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 617627247 | $229.20 |
| 11/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617626145 | $343.80 |
| 11/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 617626601 | $458.40 |
| 11/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 617626600 | $458.40 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617629494 | $57.30 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617628938 | $114.60 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617629652 | $114.60 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770308146 | 617629953 | $164.64 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770308146 | 617629951 | $229.20 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 617629439 | $274.65 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 617629246 | $274.65 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617628941 | $343.80 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617629651 | $348.66 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617629493 | $401.10 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770672632 | 617630668 | $401.10 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770308146 | 617629952 | $458.40 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770308146 | 617629955 | $458.40 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770672632 | 617630666 | $458.40 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617628940 | $464.88 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 152880116 | $492.07 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617628066 | $515.70 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768958779 | 617628744 | $662.45 |
| 11/7/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 152880116 | $4,100.58 |
| 11/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617631587 | $232.44 |
| 11/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 617632578 | $343.80 |
| 11/8/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617630753 | $573.00 |
| 11/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 617633033 | $105.48 |
| 11/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0726000524 | 617632446 | $229.20 |
| 11/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0761136332 | 617633028 | $458.40 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 11/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0761136332 | 617633027 | $654.36 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617636984 | $7.47 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 162953741 | $20.81 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0754206464 | 617636608 | $97.70 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0754206464 | 617636610 | $114.60 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0754206464 | 617636612 | $114.60 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0754206464 | 617636603 | $172.70 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0754206464 | 617636599 | $229.20 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0754206464 | 617636605 | $229.20 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617636027 | $229.20 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617636026 | $229.20 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0754206464 | 617636597 | $343.80 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0754206464 | 617636601 | $343.80 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617636028 | $343.80 |
| 11/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711018969 | 162953741 | $395.16 |
| 11/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617638630 | $57.30 |
| 11/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 617638068 | $229.20 |
| 11/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0759914061 | 617638133 | $229.20 |
| 11/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 617638631 | $343.80 |
| 11/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 617638069 | $343.80 |
| 11/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617637180 | $458.40 |
| 11/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617637179 | $515.70 |
| 11/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 617643192 | $25.02 |
| 11/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 617643191 | $104.82 |
| 11/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617642824 | $114.60 |
| 11/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617642833 | $195.40 |
| 11/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617642825 | $229.20 |
| 11/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617642799 | $229.20 |
| 11/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 617643190 | $307.51 |
| 11/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617642800 | $343.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 11/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 617643189 | $343.80 |
| 11/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770672632 | 617642588 | $458.40 |
| 11/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617642834 | $458.40 |
| 11/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 617643703 | $82.32 |
| 11/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617643934 | $97.70 |
| 11/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617643935 | $114.60 |
| 11/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617643886 | $114.60 |
| 11/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 617643702 | $114.60 |
| 11/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617643936 | $343.80 |
| 11/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617642835 | $351.85 |
| 11/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768958779 | 617643675 | $662.45 |
| 11/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 617642861 | $106.47 |
| 11/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 617642860 | $212.94 |
| 11/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0767591449 | 617642986 | $229.20 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617647947 | $25.02 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 700013941 | $57.30 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 700013587 | $98.01 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 700013942 | $114.60 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0739736634 | 700013137 | $114.60 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617647949 | $114.60 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 700015589 | $170.24 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 700014209 | $210.96 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0753278753 | 700015569 | $229.20 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617645431 | $229.20 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770308146 | 700013641 | $246.96 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 700014207 | $322.24 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0772479168 | 617645590 | $334.03 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 617645430 | $458.40 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700014756 | $552.05 |
| 11/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 700014837 | $667.08 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 11/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 700017188 | $114.60 |
| 11/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 700017186 | $114.60 |
| 11/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 700016714 | $229.20 |
| 11/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648290 | $458.40 |
| 11/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648291 | $458.40 |
| 11/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 700017162 | $458.40 |
| 11/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 700017444 | $552.05 |
| 11/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648292 | $662.58 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617647948 | $25.02 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617647952 | $25.02 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648296 | $75.06 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617647945 | $114.60 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617647951 | $114.60 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648288 | $114.60 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617647953 | $229.20 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617647946 | $229.20 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617647950 | $229.20 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648286 | $229.20 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648297 | $304.20 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 700021563 | $343.80 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648295 | $458.40 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648282 | $552.05 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648289 | $573.00 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648293 | $573.00 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648285 | $573.00 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648283 | $573.00 |
| 11/22/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617648294 | $667.08 |
| 11/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 700024790 | $114.60 |
| 11/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729773829 | 700024882 | $212.94 |
| 11/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700021901 | $229.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 11/25/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 700022037 | $552.05 |
| 11/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0773084611 | 700026617 | $90.44 |
| 11/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0773084611 | 700026621 | $156.45 |
| 11/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0767591449 | 700027383 | $215.23 |
| 11/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649733 | $573.00 |
| 11/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649734 | $573.00 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649722 | $25.02 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649723 | $25.02 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 700030364 | $57.30 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649716 | $75.06 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649715 | $114.60 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649720 | $114.60 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649724 | $114.60 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649725 | $114.60 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649727 | $114.60 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649730 | $114.60 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649710 | $229.20 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649717 | $229.20 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649709 | $271.06 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 700030363 | $343.80 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700008701 | $458.40 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649718 | $458.40 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649728 | $458.40 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 149826732 | $471.23 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649712 | $547.98 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649714 | $573.00 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649721 | $573.00 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649731 | $573.00 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649732 | $687.60 |
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 617649711 | $702.19 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 11/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 149826732 | $7,853.86 |
| 11/29/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617650801 | $171.90 |
| 12/2/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770672632 | 700033670 | $458.40 |
| 12/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 700038718 | $229.20 |
| 12/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774037733 | 700038780 | $235.69 |
| 12/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 700038755 | $343.80 |
| 12/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 700038676 | $458.40 |
| 12/3/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700037022 | $458.40 |
| 12/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740701957 | 700043549 | $114.60 |
| 12/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 700043396 | $114.60 |
| 12/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700043568 | $114.60 |
| 12/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0744161126 | 700042213 | $114.60 |
| 12/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 700042248 | $229.20 |
| 12/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700043569 | $229.20 |
| 12/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700043697 | $343.80 |
| 12/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 700043435 | $343.80 |
| 12/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0782472294 | 700042621 | $401.10 |
| 12/4/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0782472294 | 700042850 | $458.40 |
| 12/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 700045004 | $97.70 |
| 12/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617652236 | $229.20 |
| 12/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 700045000 | $343.80 |
| 12/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0761136332 | 700045876 | $343.80 |
| 12/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0761136332 | 700045892 | $458.40 |
| 12/5/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700046215 | $552.05 |
| 12/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 700047779 | $114.60 |
| 12/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 700047771 | $151.85 |
| 12/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617653691 | $343.80 |
| 12/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 700047738 | $458.40 |
| 12/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 700047785 | $458.40 |
| 12/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 700049865 | $552.05 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 12/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768958779 | 700049086 | $552.05 |
| 12/6/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700049886 | $662.45 |
| 12/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700051235 | $57.30 |
| 12/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 700053905 | $122.72 |
| 12/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 700053904 | $229.20 |
| 12/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0761136332 | 700053943 | $327.18 |
| 12/9/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 700053309 | $343.80 |
| 12/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643398316 | $25.02 |
| 12/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643398317 | $25.02 |
| 12/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643398320 | $114.60 |
| 12/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643398315 | $114.60 |
| 12/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 700055248 | $114.60 |
| 12/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643398321 | $156.45 |
| 12/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643398308 | $433.38 |
| 12/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643398310 | $433.38 |
| 12/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643398309 | $458.40 |
| 12/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643398319 | $464.88 |
| 12/10/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643398318 | $630.30 |
| 12/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 129653805 | $25.06 |
| 12/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643398531 | $100.08 |
| 12/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0708281910 | 129653805 | $229.20 |
| 12/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768958779 | 700051759 | $271.05 |
| 12/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0761136332 | 617654573 | $370.82 |
| 12/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 700058987 | $425.88 |
| 12/11/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0772479168 | 700051773 | $425.88 |
| 12/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 700062433 | $421.92 |
| 12/12/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768958779 | 700062026 | $458.40 |
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 700065735 | $57.30 |
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 700065736 | $57.30 |
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 617655592 | $98.01 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768958779 | 700065063 | $114.60 |
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 700065037 | $114.60 |
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 700061676 | $229.20 |
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 700065021 | $229.20 |
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0772479168 | 700064082 | $319.41 |
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 700064863 | $343.80 |
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700064883 | $343.80 |
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700065977 | $343.80 |
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700065083 | $343.80 |
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 700064890 | $458.40 |
| 12/13/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 700065737 | $458.40 |
| 12/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617655641 | $57.30 |
| 12/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0773710033 | 617655939 | $121.09 |
| 12/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617655640 | $229.20 |
| 12/14/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617655945 | $229.20 |
| 12/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 700069314 | $25.02 |
| 12/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0774274633 | 700066824 | $121.09 |
| 12/16/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0737390393 | 700068700 | $196.02 |
| 12/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 700070403 | $83.42 |
| 12/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 700070407 | $114.60 |
| 12/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700070747 | $297.03 |
| 12/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 700070409 | $343.80 |
| 12/17/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0757488432 | 700070404 | $345.42 |
| 12/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0774619670 | 700074497 | $57.30 |
| 12/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0774619670 | 700074498 | $57.30 |
| 12/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700072937 | $114.60 |
| 12/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 700073404 | $229.20 |
| 12/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768958779 | 700073112 | $229.20 |
| 12/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770672632 | 700073250 | $343.80 |
| 12/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 700072939 | $343.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 12/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700075269 | $343.80 |
| 12/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 700073399 | $458.40 |
| 12/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0774619670 | 700074496 | $777.49 |
| 12/18/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0773710033 | 700074442 | $887.90 |
| 12/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700076022 | $57.30 |
| 12/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700076023 | $57.30 |
| 12/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 700076021 | $57.30 |
| 12/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 700075984 | $122.72 |
| 12/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 700075982 | $229.20 |
| 12/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700076024 | $343.80 |
| 12/19/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 700069315 | $547.98 |
| 12/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 700081240 | $114.60 |
| 12/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 700079635 | $121.09 |
| 12/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 700079594 | $122.72 |
| 12/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 700079590 | $229.20 |
| 12/20/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 700081238 | $458.40 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617657916 | $18.63 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617657919 | $50.04 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658355 | $114.60 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658361 | $114.60 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658369 | $114.60 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658352 | $229.20 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658362 | $229.20 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658363 | $229.20 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658367 | $229.20 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658348 | $229.20 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658353 | $343.80 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658358 | $343.80 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658359 | $343.80 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658370 | $343.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658349 | $343.80 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617658350 | $458.40 |
| 12/21/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617657916 | $547.98 |
| 12/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 700087471 | $114.60 |
| 12/26/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 700088718 | $212.94 |
| 12/27/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700091938 | $82.32 |
| 12/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0763044245 | 700093927 | $105.48 |
| 12/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0761136332 | 700092749 | $109.06 |
| 12/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 700094195 | $114.60 |
| 12/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 700095613 | $114.60 |
| 12/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 700093995 | $229.20 |
| 12/30/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 700095493 | $229.20 |
| 12/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 700096601 | $229.20 |
| 12/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0767591449 | 700097928 | $229.20 |
| 12/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0759542391 | 700096606 | $343.80 |
| 12/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 700097859 | $343.80 |
| 12/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0772479168 | 700097731 | $425.88 |
| 12/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 700097824 | $458.40 |
| 12/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700097966 | $458.40 |
| 12/31/2024 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 700097721 | $458.40 |
| 1/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 700099239 | $57.30 |
| 1/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 700102017 | $57.30 |
| 1/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 700102015 | $57.30 |
| 1/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768958779 | 700100049 | $114.60 |
| 1/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 700101879 | $210.96 |
| 1/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 700101882 | $210.96 |
| 1/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 700102014 | $343.80 |
| 1/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770672632 | 700099634 | $458.40 |
| 1/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0770134591 | 700100976 | $687.60 |
| 1/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0773084611 | 700102582 | $30.65 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 700103102 | $57.30 |
| 1/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700103122 | $114.60 |
| 1/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 700103245 | $114.60 |
| 1/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 700103615 | $229.20 |
| 1/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 700103578 | $350.29 |
| 1/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700103186 | $458.40 |
| 1/4/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617661473 | $343.80 |
| 1/4/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617661757 | $458.40 |
| 1/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700109224 | $57.30 |
| 1/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0774274633 | 700106254 | $171.90 |
| 1/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 700107043 | $552.05 |
| 1/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768958779 | 700106963 | $552.05 |
| 1/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 700106982 | $667.08 |
| 1/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700106962 | $772.86 |
| 1/7/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 700109546 | $114.60 |
| 1/8/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 700113087 | $81.39 |
| 1/8/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 700112862 | $97.70 |
| 1/8/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 700112773 | $458.40 |
| 1/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700120377 | $82.32 |
| 1/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 700119519 | $229.20 |
| 1/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775657927 | 700119846 | $286.50 |
| 1/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770672632 | 700119554 | $343.80 |
| 1/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0777834276 | 700119465 | $401.10 |
| 1/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775657927 | 700119438 | $458.40 |
| 1/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775121635 | 617664188 | $164.64 |
| 1/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775121635 | 617664189 | $171.90 |
| 1/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775121635 | 617664190 | $458.40 |
| 1/13/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0679768712 | 700120747 | $98.01 |
| 1/13/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775121635 | 700120987 | $458.40 |
| 1/13/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700121749 | $552.05 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643401898 | $25.02 |
| 1/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643401892 | $25.02 |
| 1/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643401893 | $25.02 |
| 1/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643401890 | $114.60 |
| 1/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643401896 | $114.60 |
| 1/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643401901 | $156.45 |
| 1/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643401900 | $229.20 |
| 1/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643401897 | $458.40 |
| 1/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643401903 | $458.40 |
| 1/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643401891 | $458.40 |
| 1/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643401894 | $458.40 |
| 1/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643401895 | $458.40 |
| 1/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643401902 | $630.30 |
| 1/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0777962309 | 700128283 | $75.00 |
| 1/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 700129326 | $97.70 |
| 1/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0763044245 | 700128145 | $105.48 |
| 1/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759801599 | 700128114 | $114.60 |
| 1/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0777405515 | 700129283 | $156.45 |
| 1/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 700128089 | $229.20 |
| 1/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 700128198 | $229.20 |
| 1/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 700128234 | $343.80 |
| 1/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0777405515 | 700128276 | $350.29 |
| 1/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 700129113 | $375.21 |
| 1/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700128120 | $458.40 |
| 1/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643402241 | $75.06 |
| 1/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775121635 | 700129481 | $114.60 |
| 1/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 700129364 | $156.46 |
| 1/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 700129367 | $156.46 |
| 1/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775121635 | 700129484 | $196.92 |
| 1/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758352686 | 643402242 | $229.20 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700131032 | $229.20 |
| 1/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775121635 | 700129491 | $229.20 |
| 1/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775121635 | 700129490 | $376.08 |
| 1/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768958779 | 700132099 | $552.05 |
| 1/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759469042 | 700135670 | $75.00 |
| 1/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756529095 | 700134962 | $105.48 |
| 1/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759469042 | 700135671 | $171.90 |
| 1/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 700135677 | $229.20 |
| 1/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 700138158 | $343.80 |
| 1/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0782472294 | 700137676 | $343.80 |
| 1/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0772479168 | 700137269 | $505.73 |
| 1/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 700138790 | $556.67 |
| 1/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 700138784 | $662.45 |
| 1/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 700139040 | $772.86 |
| 1/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617666466 | $8.21 |
| 1/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617666466 | $97.70 |
| 1/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775921760 | 700141587 | $176.22 |
| 1/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617666571 | $343.80 |
| 1/23/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 617666955 | $556.67 |
| 1/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 192929582 | $41.43 |
| 1/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 700147015 | $122.72 |
| 1/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 109591919 | $271.37 |
| 1/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 192929582 | $1,071.51 |
| 1/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 109591919 | $1,833.60 |
| 1/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617668055 | $97.70 |
| 1/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617668052 | $97.70 |
| 1/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617668051 | $97.70 |
| 1/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617667991 | $114.60 |
| 1/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617668054 | $195.40 |
| 1/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617668053 | $195.40 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617668072 | $195.40 |
| 1/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617668070 | $195.40 |
| 1/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617667994 | $229.20 |
| 1/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617667996 | $229.20 |
| 1/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0732373840 | 617668015 | $235.69 |
| 1/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617667997 | $458.40 |
| 1/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617667993 | $458.40 |
| 1/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 700150152 | $343.80 |
| 1/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0777962309 | 700161170 | $458.40 |
| 1/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0777962309 | 700161165 | $1,146.26 |
| 1/31/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768259699 | 700162876 | $687.60 |
| 2/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 284076172 | $13.18 |
| 2/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768259699 | 617669853 | $114.60 |
| 2/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768259699 | 617669852 | $343.80 |
| 2/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768259699 | 617669860 | $458.40 |
| 2/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768259699 | 617669855 | $458.40 |
| 2/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768259699 | 617669849 | $573.00 |
| 2/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768259699 | 617669566 | $687.60 |
| 2/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768259699 | 617669851 | $687.60 |
| 2/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768259699 | 617669854 | $687.60 |
| 2/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0681022224 | 284076172 | $732.19 |
| 2/4/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 189938066 | $3.35 |
| 2/4/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 189938066 | $335.00 |
| 2/4/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 700170027 | $458.40 |
| 2/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 162984866 | $3.52 |
| 2/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 162986327 | $39.83 |
| 2/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 162984866 | $110.00 |
| 2/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617670731 | $229.20 |
| 2/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617670372 | $458.40 |
| 2/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617670733 | $458.40 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 2/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617670732 | $458.40 |
| 2/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617670367 | $687.60 |
| 2/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 162986327 | $891.78 |
| 2/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749579800 | 617670896 | $229.20 |
| 2/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749579800 | 617670891 | $343.80 |
| 2/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749579800 | 617670893 | $343.80 |
| 2/11/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617672890 | $458.40 |
| 2/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728143678 | 277053613 | $7.60 |
| 2/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0728143678 | 277053613 | $100.00 |
| 2/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617676751 | $7.67 |
| 2/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617676751 | $348.66 |
| 2/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779522902 | 700221239 | $579.49 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677119 | $97.70 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677120 | $97.70 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677121 | $97.70 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677154 | $195.40 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0704249184 | 617677568 | $210.06 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0704249184 | 617677568 | $248.34 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677155 | $254.16 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677153 | $293.10 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677149 | $458.40 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677151 | $458.40 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677146 | $458.40 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677147 | $458.40 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677148 | $464.89 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677145 | $573.00 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677150 | $687.60 |
| 2/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617677152 | $687.60 |
| 2/28/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0778050062 | 643407916 | $114.60 |
| 2/28/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0778050062 | 643407917 | $171.90 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 3/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 146788202 | $84.38 |
| 3/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0654307396 | 146788202 | $2,301.16 |
| 3/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779522902 | 617678884 | $156.45 |
| 3/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0773710033 | 617679151 | $343.80 |
| 3/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0773710033 | 617679149 | $458.40 |
| 3/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0777531831 | 617680434 | $196.02 |
| 3/11/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617680556 | $6.88 |
| 3/11/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617680528 | $8.71 |
| 3/11/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617680556 | $573.00 |
| 3/11/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617680528 | $687.60 |
| 3/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 617681513 | $164.64 |
| 3/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0772479168 | 617681447 | $212.94 |
| 3/13/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 617681906 | $229.20 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734494461 | 617681920 | $22.92 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617681967 | $97.70 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775121635 | 617682024 | $97.70 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617681954 | $195.40 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617681956 | $195.40 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775121635 | 617682025 | $229.20 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0777834276 | 617682014 | $229.20 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0781132584 | 617682026 | $286.50 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775121635 | 617682023 | $343.80 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617681961 | $458.40 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617681962 | $573.00 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617681963 | $573.00 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617681966 | $573.00 |
| 3/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734494461 | 617681920 | $1,432.35 |
| 3/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617682385 | $5.50 |
| 3/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617682440 | $7.64 |
| 3/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617682384 | $97.70 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 3/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617682432 | $293.10 |
| 3/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617682385 | $343.80 |
| 3/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617682440 | $458.40 |
| 3/19/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779531028 | 617683177 | $350.29 |
| 3/20/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617683468 | $10.31 |
| 3/20/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617683468 | $573.00 |
| 3/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0774619670 | 617683975 | $114.60 |
| 3/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0774619670 | 617683976 | $229.20 |
| 3/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0766219471 | 617684368 | $98.01 |
| 3/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0774619670 | 617684783 | $41.71 |
| 3/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0774619670 | 617684779 | $97.70 |
| 3/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0774619670 | 617684784 | $229.20 |
| 3/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774037733 | 617684952 | $114.60 |
| 3/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774037733 | 617684945 | $114.60 |
| 3/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617685155 | $156.46 |
| 3/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774037733 | 617684953 | $229.20 |
| 3/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617685157 | $343.80 |
| 3/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617685147 | $343.80 |
| 3/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617685141 | $458.40 |
| 3/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617685142 | $573.00 |
| 3/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617685148 | $687.60 |
| 3/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617685140 | $687.60 |
| 3/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 617685156 | $687.60 |
| 4/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0721636603 | 119707480 | $6.99 |
| 4/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0721636603 | 119707480 | $171.90 |
| 4/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 617685721 | $229.20 |
| 4/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 617687303 | $10.08 |
| 4/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0778908046 | 617687461 | $14.69 |
| 4/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 617687302 | $343.80 |
| 4/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 617687304 | $343.80 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 4/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 617687303 | $458.40 |
| 4/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0778908046 | 617687461 | $648.27 |
| 4/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617688014 | $6.42 |
| 4/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 700316152 | $25.02 |
| 4/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617688014 | $343.80 |
| 4/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0743934770 | 106707621 | $8.65 |
| 4/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0743934770 | 106707622 | $89.79 |
| 4/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0743934770 | 106707621 | $418.39 |
| 4/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0743934770 | 106707622 | $4,344.52 |
| 4/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0772479168 | 617689606 | $7.67 |
| 4/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 284127408 | $29.33 |
| 4/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0772479168 | 617689606 | $425.88 |
| 4/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 284127408 | $1,629.42 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 617690032 | $7.88 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617689705 | $8.56 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617689893 | $8.56 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 617690031 | $10.70 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734494461 | 617689889 | $10.98 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0777962309 | 617689791 | $13.03 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 280108029 | $24.00 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775657927 | 617689916 | $114.60 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0777531831 | 617689737 | $196.02 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775657927 | 617689917 | $343.80 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0777962309 | 617689791 | $349.12 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 617690032 | $422.11 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617689705 | $458.40 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617689893 | $458.40 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 617690031 | $573.00 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734494461 | 617689889 | $588.06 |
| 4/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0745492272 | 280108029 | $1,000.00 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 4/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617690150 | $6.65 |
| 4/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617690046 | $11.08 |
| 4/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 617690266 | $16.04 |
| 4/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0777962309 | 617690236 | $16.14 |
| 4/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 617690268 | $114.60 |
| 4/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0777962309 | 617690237 | $206.42 |
| 4/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 617690150 | $343.80 |
| 4/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0777962309 | 617690236 | $563.00 |
| 4/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617690046 | $573.00 |
| 4/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 617690266 | $573.00 |
| 4/17/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779522902 | 617690631 | $57.30 |
| 4/17/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779522902 | 617690630 | $114.60 |
| 4/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779520245 | 617691086 | $7.03 |
| 4/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 106711323 | $47.81 |
| 4/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617691057 | $114.60 |
| 4/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617691056 | $229.20 |
| 4/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779520245 | 617691086 | $319.41 |
| 4/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 106711323 | $2,173.31 |
| 4/19/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740344213 | 179916219 | $5.38 |
| 4/19/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768259699 | 617691437 | $140.00 |
| 4/19/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0740344213 | 179916219 | $425.00 |
| 4/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779194711 | 617692029 | $24.68 |
| 4/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0742243033 | 617692064 | $229.20 |
| 4/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779194711 | 617692029 | $1,057.89 |
| 4/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617692894 | $6.72 |
| 4/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734494461 | 617692830 | $8.62 |
| 4/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0758606453 | 617692896 | $36.19 |
| 4/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734494461 | 617692831 | $69.04 |
| 4/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0770308146 | 617692909 | $82.32 |
| 4/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0772479168 | 617692931 | $106.47 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 4/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617692893 | $195.40 |
| 4/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 617692832 | $229.20 |
| 4/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0772479168 | 617692930 | $319.41 |
| 4/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617692894 | $458.40 |
| 4/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734494461 | 617692830 | $588.06 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617693112 | $5.73 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 617693002 | $5.73 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 617693001 | $5.73 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779194711 | 617693087 | $8.71 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617693104 | $9.55 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 617693099 | $13.37 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0777962309 | 617693028 | $24.93 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 617693122 | $114.60 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 617693098 | $114.60 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 617693267 | $229.20 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0771252715 | 617693112 | $343.80 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 617693002 | $343.80 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0770032498 | 617693001 | $343.80 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779194711 | 617693087 | $522.35 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 617693104 | $573.00 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 617693099 | $802.20 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 109611945 | $1,000.00 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 109611945 | $2,624.70 |
| 4/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0496262980 | 109611945 | $3,236.34 |
| 4/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779772879 | 617693317 | $7.75 |
| 4/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779772879 | 617693315 | $97.70 |
| 4/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768259699 | 617693373 | $114.60 |
| 4/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0769511337 | 617693374 | $114.60 |
| 4/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 617693567 | $229.20 |
| 4/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779772879 | 617693317 | $464.89 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 4/29/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0777531831 | 617693693 | $69.04 |
| 4/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 617694045 | $8.56 |
| 4/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0780572772 | 617694005 | $8.68 |
| 4/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 617694043 | $10.70 |
| 4/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779520245 | 617694257 | $212.94 |
| 4/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 617694045 | $458.40 |
| 4/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0780572772 | 617694005 | $464.89 |
| 4/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 617694043 | $573.00 |
| 5/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617694503 | $7.20 |
| 5/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617694509 | $8.56 |
| 5/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779531028 | 617694524 | $11.08 |
| 5/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617694334 | $16.81 |
| 5/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779531028 | 617694527 | $97.70 |
| 5/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0778908046 | 617694394 | $98.01 |
| 5/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617694506 | $114.60 |
| 5/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617694503 | $245.44 |
| 5/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 617694509 | $458.40 |
| 5/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0768133894 | 617694334 | $573.00 |
| 5/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779531028 | 617694524 | $573.00 |
| 5/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0774619670 | 617695242 | $57.30 |
| 5/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0763044245 | 617695128 | $105.48 |
| 5/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0760856500 | 617695266 | $114.60 |
| 5/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0774619670 | 617695241 | $229.20 |
| 5/7/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0782472294 | 617696076 | $5.20 |
| 5/7/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0782472294 | 617696076 | $229.20 |
| 5/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 284133094 | $17.35 |
| 5/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617696444 | $97.70 |
| 5/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 284133094 | $161.60 |
| 5/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734494461 | 617697606 | $5.18 |
| 5/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734494461 | 617697606 | $518.26 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 5/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0778752311 | 617698164 | $7.03 |
| 5/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0777531831 | 617698264 | $12.02 |
| 5/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0778752311 | 617698162 | $13.98 |
| 5/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0778752311 | 617698164 | $229.20 |
| 5/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0778752311 | 617698162 | $343.80 |
| 5/16/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0777531831 | 617698264 | $392.04 |
| 5/20/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 173015030 | $16.97 |
| 5/20/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0736198969 | 173015030 | $84.28 |
| 5/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 173017838 | $162.71 |
| 5/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0785964826 | 617699558 | $216.93 |
| 5/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 173017838 | $813.54 |
| 5/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0786610287 | 617700133 | $286.50 |
| 5/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0786610287 | 617700132 | $286.50 |
| 5/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 617700409 | $572.13 |
| 5/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 617700410 | $573.00 |
| 5/28/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 617700820 | $114.60 |
| 5/28/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0786710806 | 617700488 | $350.29 |
| 5/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617701556 | $13.75 |
| 5/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 617701292 | $114.60 |
| 5/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 617701556 | $343.80 |
| 5/31/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0782506083 | 617701817 | $30.29 |
| 5/31/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0782506083 | 617701817 | $744.90 |
| 6/4/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 274080728 | $39.75 |
| 6/4/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 274082295 | $267.25 |
| 6/4/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0790059273 | 617702492 | $286.50 |
| 6/4/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0790059273 | 617702491 | $286.50 |
| 6/4/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 274080728 | $348.66 |
| 6/4/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 274082295 | $1,260.60 |
| 6/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0785181488 | 643417979 | $72.35 |
| 6/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0782483796 | 617703111 | $114.60 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 6/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0782483796 | 617703113 | $114.60 |
| 6/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 617707202 | $5.77 |
| 6/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0784876773 | 617706712 | $210.96 |
| 6/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 617707202 | $332.74 |
| 6/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0767863913 | 617707206 | $343.80 |
| 6/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0767863913 | 617707204 | $458.40 |
| 6/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775657927 | 617707143 | $573.00 |
| 6/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0785366220 | 617707332 | $158.22 |
| 6/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0785366220 | 617707328 | $188.72 |
| 6/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0778728105 | 617707289 | $210.96 |
| 6/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0778577395 | 617707326 | $229.20 |
| 6/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0778577395 | 617707327 | $245.44 |
| 6/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0785366220 | 617707331 | $421.92 |
| 6/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0785366220 | 617707333 | $421.92 |
| 6/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0785366220 | 617707330 | $438.22 |
| 6/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0785366220 | 617707329 | $632.88 |
| 6/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 119740432 | $39.99 |
| 6/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0741955132 | 119740432 | $289.80 |
| 7/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0788601920 | 617708469 | $7.32 |
| 7/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 116697773 | $127.55 |
| 7/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 149875152 | $184.30 |
| 7/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0788601920 | 617708469 | $844.29 |
| 7/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0722816139 | 149875152 | $874.84 |
| 7/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 116697773 | $3,478.58 |
| 7/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 617708990 | $8.61 |
| 7/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 700526789 | $343.80 |
| 7/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 617708990 | $369.18 |
| 7/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0785181488 | 643419529 | $91.68 |
| 7/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0759914061 | 617709609 | $20.78 |
| 7/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0778577395 | 617709603 | $33.92 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 7/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0759914061 | 617709609 | $229.20 |
| 7/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0778577395 | 617709603 | $458.40 |
| 7/8/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 617710054 | $11.60 |
| 7/8/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 617710053 | $56.08 |
| 7/8/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 617710054 | $316.44 |
| 7/8/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 617710053 | $1,529.46 |
| 7/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0743934770 | 630738735 | $66.62 |
| 7/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0743934770 | 630738735 | $229.20 |
| 7/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0754878395 | 617711456 | $90.44 |
| 7/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 617711974 | $9.17 |
| 7/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774788046 | 617711974 | $687.60 |
| 7/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0786710806 | 617712581 | $9.78 |
| 7/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0786710806 | 617712581 | $458.40 |
| 7/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 700574976 | $5.20 |
| 7/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0778752311 | 700575230 | $11.92 |
| 7/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 700574976 | $229.20 |
| 7/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0778752311 | 700575230 | $458.40 |
| 7/23/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0782506083 | 700579457 | $12.22 |
| 7/23/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0782506083 | 700579457 | $458.40 |
| 7/23/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 700582784 | $527.40 |
| 7/28/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0750124372 | 700597242 | $97.70 |
| 8/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774496763 | 700626165 | $105.48 |
| 8/8/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0786610287 | 700634108 | $6.42 |
| 8/8/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0786610287 | 700634108 | $343.80 |
| 8/11/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0772250395 | 700637843 | $114.60 |
| 8/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 126752914 | $11.06 |
| 8/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0711071084 | 126752914 | $488.00 |
| 8/13/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 109636172 | $4.43 |
| 8/13/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794914861 | 700646405 | $7.95 |
| 8/13/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794914861 | 700646402 | $10.70 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 8/13/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 109636172 | $229.20 |
| 8/13/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794914861 | 700646402 | $458.40 |
| 8/13/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794914861 | 700646405 | $458.40 |
| 8/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 700651350 | $10.70 |
| 8/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 700651350 | $802.20 |
| 8/19/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0793027491 | 700664290 | $210.96 |
| 8/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0724745278 | 192996316 | $4.65 |
| 8/21/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0724745278 | 192996316 | $37.74 |
| 8/28/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660914953 | $343.80 |
| 8/28/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660914951 | $808.69 |
| 9/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0778752311 | 700708498 | $343.80 |
| 9/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 700717830 | $8.16 |
| 9/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 700717831 | $10.41 |
| 9/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 700717824 | $16.31 |
| 9/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 700717821 | $20.39 |
| 9/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 700717830 | $210.96 |
| 9/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 700717831 | $421.92 |
| 9/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 700717824 | $421.92 |
| 9/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 700717821 | $527.40 |
| 9/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792922437 | 700729420 | $7.20 |
| 9/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 139699233 | $51.04 |
| 9/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792922437 | 700729420 | $156.45 |
| 9/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 139699233 | $1,255.18 |
| 9/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0782472294 | 700732054 | $70.59 |
| 9/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660915148 | $229.20 |
| 9/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660915149 | $229.20 |
| 9/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0782472294 | 700732054 | $401.10 |
| 9/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700742941 | $45.15 |
| 9/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0767776297 | 700742941 | $343.80 |
| 9/12/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0778752311 | 700740817 | $458.40 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 9/19/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 199938229 | $376.05 |
| 9/19/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0711458612 | 199938229 | $3,133.73 |
| 9/23/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 280141084 | $163.18 |
| 9/23/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660915409 | $458.40 |
| 9/23/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0749441762 | 280141084 | $1,398.66 |
| 9/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0789003209 | 700775539 | $638.82 |
| 9/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751183369 | 183144737 | $4.60 |
| 9/26/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751183369 | 183144737 | $75.00 |
| 9/27/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660915507 | $156.46 |
| 10/3/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0778752311 | 700806234 | $114.60 |
| 10/8/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0785366220 | 700820930 | $105.48 |
| 10/8/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0785366220 | 700820935 | $225.90 |
| 10/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 163040464 | $25.28 |
| 10/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792922437 | 700826912 | $114.60 |
| 10/9/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0679743178 | 163040464 | $1,995.45 |
| 10/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 102848834 | $124.22 |
| 10/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 102848834 | $3,387.95 |
| 10/11/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 274104648 | $252.00 |
| 10/11/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0745855668 | 274104648 | $10,500.00 |
| 10/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0802704486 | 700835848 | $235.69 |
| 10/15/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660915922 | $573.00 |
| 10/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660915982 | $687.60 |
| 10/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0776822058 | 189946342 | $36.48 |
| 10/22/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Property and Casualty Insurance Company | 0776822058 | 189946342 | $1,855.04 |
| 10/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 169948316 | $206.72 |
| 10/25/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 169948316 | $1,390.48 |
| 10/29/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 173055093 | $85.72 |
| 10/29/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 173055093 | $1,948.20 |
| 10/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 112890334 | $30.60 |
| 10/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 112890334 | $225.00 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 11/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 287170265 | $160.34 |
| 11/5/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 287170265 | $3,340.44 |
| 11/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 112894714 | $17.24 |
| 11/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0762852481 | 112894714 | $349.53 |
| 11/7/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0607137031 | 116728045 | $24.22 |
| 11/7/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0607137031 | 116728045 | $1,037.89 |
| 11/13/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0688205509 | 700936464 | $210.96 |
| 11/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0739736634 | 700940688 | $114.60 |
| 11/14/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0739736634 | 700940686 | $229.20 |
| 11/17/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700943916 | $114.60 |
| 11/17/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 700944742 | $114.60 |
| 11/17/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 700943914 | $229.20 |
| 11/17/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760118083 | 700944735 | $229.20 |
| 11/17/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 700944830 | $343.80 |
| 11/17/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0760102483 | 700944829 | $458.40 |
| 11/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0784705030 | 700949690 | $7.45 |
| 11/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0784705030 | 700949707 | $10.97 |
| 11/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0789003209 | 700951856 | $47.27 |
| 11/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0784705030 | 700949690 | $210.96 |
| 11/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0784705030 | 700949806 | $210.96 |
| 11/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0784705030 | 700949710 | $316.44 |
| 11/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0784705030 | 700949804 | $316.44 |
| 11/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0784705030 | 700949707 | $421.92 |
| 11/18/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0789003209 | 700951856 | $638.82 |
| 11/19/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 112902851 | $608.06 |
| 11/19/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 112902851 | $2,789.28 |
| 11/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0781605944 | 700965652 | $8.86 |
| 11/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794914861 | 700967235 | $10.99 |
| 11/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0789717906 | 700965663 | $20.35 |
| 11/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0789717906 | 700965625 | $26.66 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 11/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0781605944 | 700965641 | $41.56 |
| 11/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0781605944 | 700965652 | $97.70 |
| 11/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794914861 | 700967235 | $121.20 |
| 11/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0789717906 | 700965663 | $224.50 |
| 11/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0789717906 | 700965625 | $294.03 |
| 11/24/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0781605944 | 700965641 | $458.40 |
| 12/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0756188413 | 700985751 | $25.02 |
| 12/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 700985752 | $25.02 |
| 12/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0771148558 | 700985753 | $25.02 |
| 12/1/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0799780175 | 700983126 | $247.55 |
| 12/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660916734 | $0.62 |
| 12/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 193017791 | $35.89 |
| 12/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660916734 | $687.60 |
| 12/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 193017791 | $928.26 |
| 12/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 193018864 | $952.85 |
| 12/2/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0705252286 | 193018864 | $3,021.72 |
| 12/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0754878395 | 166942125 | $55.58 |
| 12/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0754878395 | 166942125 | $357.82 |
| 12/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660916869 | $458.40 |
| 12/6/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660916868 | $573.00 |
| 12/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 126776147 | $2.29 |
| 12/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0772250395 | 701015299 | $57.30 |
| 12/10/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0751080326 | 126776147 | $68.68 |
| 12/17/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792922437 | 701038699 | $114.60 |
| 12/17/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660917088 | $458.40 |
| 12/19/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0747604908 | 122678749 | $2,500.00 |
| 12/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 186954841 | $7.36 |
| 12/30/2025 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0682508353 | 186954841 | $97.70 |
| 1/2/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 173066745 | $74.46 |
| 1/2/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746668581 | 173066745 | $573.00 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/5/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794832963 | 701082150 | $146.27 |
| 1/6/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0800514969 | 701085387 | $225.90 |
| 1/6/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 159979045 | $809.00 |
| 1/6/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0581451846 | 159979045 | $2,451.53 |
| 1/7/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0799780175 | 701089986 | $6.64 |
| 1/7/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0799780175 | 701089986 | $97.70 |
| 1/9/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660917445 | $573.00 |
| 1/12/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0805329679 | 701104078 | $158.22 |
| 1/13/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 109676944 | $168.08 |
| 1/13/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0677425290 | 109676944 | $1,260.60 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792233280 | 701114682 | $7.86 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792233280 | 701114661 | $7.99 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0800514969 | 701114048 | $9.19 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792233280 | 701114692 | $11.98 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792233280 | 701114687 | $15.41 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0800514969 | 701114049 | $29.31 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792233280 | 701114671 | $106.98 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0800514969 | 701114048 | $181.29 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792233280 | 701114653 | $213.96 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792233280 | 701114682 | $218.43 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792233280 | 701114687 | $427.92 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792233280 | 701114692 | $427.92 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792233280 | 701114661 | $427.92 |
| 1/15/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0800514969 | 701114049 | $578.47 |
| 1/20/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 701130151 | $32.91 |
| 1/20/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779081561 | 701130151 | $421.92 |
| 1/21/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0767591449 | 199975347 | $33.23 |
| 1/21/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0767591449 | 199975347 | $171.90 |
| 1/22/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0790059273 | 701134721 | $8.56 |
| 1/22/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0688205509 | 277148584 | $18.70 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 1/22/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0790059273 | 701134721 | $114.60 |
| 1/22/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660917721 | $343.80 |
| 1/22/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0688205509 | 277148584 | $850.00 |
| 1/23/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0811380419 | 701138934 | $5.37 |
| 1/23/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0790044549 | 701141595 | $10.70 |
| 1/23/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0790044549 | 701141549 | $82.32 |
| 1/23/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792831562 | 701139517 | $98.01 |
| 1/23/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0811380419 | 701138934 | $350.29 |
| 1/23/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0790044549 | 701141595 | $458.40 |
| 1/24/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 183170355 | $145.23 |
| 1/24/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0715709515 | 183170355 | $968.21 |
| 1/27/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0798359121 | 701151498 | $25.02 |
| 1/27/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734494461 | 166958398 | $50.17 |
| 1/27/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0798359121 | 701151492 | $103.90 |
| 1/27/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0798359121 | 701151492 | $1,267.09 |
| 1/27/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0734494461 | 166958398 | $2,150.00 |
| 1/28/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 169973246 | $106.96 |
| 1/28/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0733320808 | 169973246 | $573.00 |
| 1/29/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0792233280 | 701158330 | $213.96 |
| 2/3/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0790379861 | 166962838 | $4.69 |
| 2/3/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660917939 | $229.20 |
| 2/3/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0790379861 | 166962838 | $251.30 |
| 2/3/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 166961526 | $558.30 |
| 2/3/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0671657765 | 166961526 | $3,968.91 |
| 2/17/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0790867253 | 701214769 | $17.37 |
| 2/17/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0790867253 | 701215028 | $24.33 |
| 2/17/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0790867253 | 701215029 | $48.66 |
| 2/17/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0790867253 | 701214883 | $65.75 |
| 2/17/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0790867253 | 701214771 | $67.58 |
| 2/17/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0790867253 | 701214769 | $121.78 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 2/17/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0790867253 | 701215028 | $210.96 |
| 2/17/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0790867253 | 701215029 | $421.92 |
| 2/17/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0790867253 | 701214771 | $501.84 |
| 2/17/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0790867253 | 701214883 | $527.40 |
| 2/18/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 166974083 | $23.35 |
| 2/18/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774972731 | 166972710 | $66.53 |
| 2/18/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0746956481 | 166974083 | $547.25 |
| 2/18/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774972731 | 166972710 | $2,558.94 |
| 2/19/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 122689714 | $110.02 |
| 2/19/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0698684016 | 122689714 | $544.35 |
| 2/20/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660918291 | $343.80 |
| 2/24/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 149942596 | $90.88 |
| 2/24/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 149942596 | $1,975.74 |
| 2/26/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 122692819 | $17.85 |
| 2/26/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0607137031 | 122694132 | $60.78 |
| 2/26/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0759311616 | 122692819 | $97.70 |
| 2/26/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0607137031 | 122694132 | $1,340.82 |
| 2/27/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 156965383 | $99.47 |
| 2/27/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0794204123 | 660918462 | $343.80 |
| 2/27/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0774997646 | 156965383 | $802.20 |
| 2/28/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 186969127 | $24.68 |
| 2/28/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0778728105 | 186967784 | $58.65 |
| 2/28/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Insurance Company | 0680977378 | 186969127 | $149.86 |
| 2/28/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0774619670 | 186967783 | $267.71 |
| 2/28/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0778728105 | 186967784 | $460.58 |
| 2/28/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0774619670 | 186967783 | $2,124.65 |
| 3/3/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0804784817 | 701261398 | $47.48 |
| 3/3/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 122695877 | $81.07 |
| 3/3/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0804784817 | 701261398 | $630.30 |
| 3/3/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0685251381 | 122695877 | $1,600.00 |

| Payment Date | Payee | Payor | Claim No | Check No | Payment Amount |
|---|---|---|---|---|---|
| 3/4/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0777397489 | 156969408 | $16.06 |
| 3/4/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0777397489 | 156969408 | $121.09 |
| 3/4/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 156968117 | $135.08 |
| 3/4/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0729681188 | 156968117 | $916.80 |
| 3/6/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0778737403 | 270184797 | $195.05 |
| 3/6/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0778737403 | 270184797 | $1,485.14 |
| 3/10/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0763044245 | 122698790 | $27.71 |
| 3/10/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 122698789 | $61.43 |
| 3/10/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775952906 | 122698791 | $118.14 |
| 3/10/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 122698789 | $205.36 |
| 3/10/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0763044245 | 122698790 | $210.96 |
| 3/10/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 122698789 | $424.60 |
| 3/10/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775952906 | 122698791 | $791.10 |
| 3/10/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0775784481 | 122698789 | $1,375.20 |
| 3/11/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0782483796 | 176920925 | $32.34 |
| 3/11/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Indemnity Company | 0782483796 | 176920925 | $236.60 |
| 3/11/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779194711 | 176920924 | $407.57 |
| 3/11/2026 | Quantum Physical Therapy & Chiropractic Care, PLLC | Allstate Fire and Casualty Insurance Company | 0779194711 | 176920924 | $3,087.63 |
| | | | | **TOTAL:** | **$1,401,990.45** |